DAVID L. NEALE (SBN 141225)
JULIET Y. OH (SBN 211414)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: DLN@LNBYB.com, JYO@LNBYB.com

Proposed Attorneys for Chapter 11 Debtors
and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:17-bk-12213-CB |
| | |
| SOLID LANDINGS BEHAVIORAL HEALTH, INC., *et al.*, | Joint Administration Proposed With: |
| | Case No. 8:17-bk-12218-CB |
| | Case No. 8:17-bk-12221-CB |
| Debtors and | Case No. 8:17-bk-12222-CB |
| Debtors in Possession. | Case No. 8:17-bk-12223-CB |
| | |
| _____ | Chapter 11 |
| | |
| ___  Affects Cedar Creek Recovery, Inc. Only | **DECLARATION OF JULIET Y. OH IN SUPPORT OF DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN INTERIM ORDER:** |
| ___  Affects EMS Toxicology Only | **(I)  AUTHORIZING THE DEBTORS TO (A) OBTAIN POSTPETITION FINANCING FROM CAPSTAR BANK PURSUANT TO 11 U.S.C. §§ 105, 361, 362 AND 364, AND (B) UTILIZE CASH COLLATERAL OF PREPETITION SECURED PARTIES PURSUANT TO 11 U.S.C. § 363;** |
| ___  Affects Silver Rock Recovery Only | |
| ___  Affects Solid Landings Behavioral Health, Inc. Only | |
| ___  Affects Sure Haven, Inc. Only | |
| _X_  Affects All Debtors | |
| | **(II)  GRANTING ADEQUATE PROTECTION TO PREPETITION SECURED PARTIES PURSUANT TO 11 U.S.C. §§ 361, 362, 363 AND 364;** |
| | **(III) SCHEDULING A FINAL** |

1

| | |
|---|---|
| ) | **HEARING PURSUANT TO** |
| ) | **BANKRUPTCY RULES 4001(b)** |
| ) | **AND 4001(c); AND** |
| ) | **(IV) GRANTING RELATED RELIEF** |
| ) | |
| ) | DATE:      June 5, 2017 |
| ) | TIME:      2:00 p.m. |
| ) | PLACE:    Courtroom "5D" |
| ) |                411 West Fourth Street |
| ) |                Santa Ana, California |

I, Juliet Y. Oh, hereby declare as follows:

1.     I have personal knowledge of the facts set forth herein, and, if called as a witness, could and would testify competently with respect thereto.

2.     I am a partner of Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), proposed bankruptcy counsel to Solid Landings Behavioral Health, Inc. ("Solid Landings"), Cedar Creek Recovery, Inc. ("Cedar Creek"), EMS Toxicology ("EMS Toxicology"), Silver Rock Recovery ("Silver Rock"), and Sure Haven, Inc. ("Sure Haven," and collectively with Solid Landings, Cedar Creek, EMS Toxicology, and Silver Rock, the "Debtors"), the debtors and debtor-in-possession in the above-captioned Chapter 11 bankruptcy cases[1]. I am licensed to practice law in the State of California and before this Court.

3.     I am informed and advised by the Debtors that they are corporations incorporated in the following states:

      a.     Cedar Creek is a corporation incorporated in the State of Texas;

      b.     EMS Toxicology is a corporation incorporated in the State of Nevada;

      c.     Silver Rock is a corporation incorporated in the State of Nevada;

      d.     Solid Landings is a corporation incorporated in the State of California; and

      e.     Sure Haven is a corporation incorporated in the State of California.

4.     On or about April 12, 2017, I obtained copies of financing statements recorded with the Texas Secretary of State's office for Cedar Creek, copies of financing statements recorded with the Nevada Secretary of State's office for EMS Toxicology and Silver Rock, and copies of financing statements recorded with the California Secretary of State's office for Solid Landings and Sure Haven. Copies of the foregoing financing statements are attached as follows:

| Exhibit Tab | Debtor | State of Incorporation |
|---|---|---|
| A | Cedar Creek | Texas |
| B | EMS Toxicology | Nevada |
| C | Silver Rock | Nevada |
| D | Solid Landings | California |

---

[1] Concurrently herewith, the Debtors have filed a motion seeking to have their bankruptcy cases jointly administered.

| E | Sure Haven | California |

The active filings with respect to each of the Debtors are described below.

**5.**     **Cedar Creek Recovery, Inc.**:

     a.     *CapStar Bank ("CapStar")*: A financing statement (filing number 15-0037215832) which purports to cover "[a]ll assets of the Debtor, whether now owned or hereafter acquired, and where located" was recorded against Cedar Creek by CapStar on November 23, 2015.

**6.**     **EMS Toxicology**:

     a.     *CapStar*: A financing statement (filing number 2015032195-2) which purports to cover "[a]ll assets of the Debtor, whether now owned or hereafter acquired, and where located" was recorded against EMS Toxicology by CapStar on November 20, 2015.

     b.     *QA Group LLC ("QA Group")*: A financing statement (filing number 2015034498-6), which purports to cover the equipment and other personal property specifically identified therein, was recorded against EMS Toxicology by QA Capital on December 15, 2015.

**7.**     **Silver Rock Recovery**:

     a.     *CapStar*: A financing statement (filing number 2015032196-4) which purports to cover "[a]ll assets of the Debtor, whether now owned or hereafter acquired, and where located" was recorded against Silver Rock by CapStar on November 20, 2015.

**8.**     **Solid Landings Behavioral Health, Inc.**:

     a.     *CapStar*: A financing statement (filing number 2015-7497134001) which purports to cover "[a]ll assets of the Debtor, whether now owned or hereafter acquired, and where located" was recorded against Solid Landings by CapStar on November 20, 2015.

9.    **Sure Haven, Inc.**:

a.    *CapStar*:  A financing statement (filing number 2014-7497132968) which purports to cover "[a]ll assets of the Debtor, whether now owned or hereafter acquired, and where located" was recorded against Sure Haven by CapStar on November 20, 2015. Amendments to the original financing statement (filing number 2016-75391495 recorded on July 29, 2016, filing number 2016-75466651 recorded on September 16, 2016, and filing number 2016-75608405 recorded on December 12, 2016) were recorded by CapStar to modify the address of the Debtor or to partially release certain of the collateral set forth in the original financing statement.

b.    *QA Capital*:  The following seven (7) financing statements, each of which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital:

i.    A financing statement (filing number 2014-7415438895), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on June 11, 2014.  An amendment to the original financing statement (filing number 2016-75286856 recorded on June 2, 2016) was recorded by QA Capital to modify the name and/or address of the Debtor.

ii.    A financing statement (filing number 2014-7428596753), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on September 17, 2014. An amendment to the original financing statement (filing number 2016-75294306 recorded on June 7, 2016) was recorded by QA Capital to modify the name and/or address of the Debtor.

iii.    A financing statement (filing number 2014-7442582552), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on December 30, 2014.

iv.      A financing statement (filing number 2014-7442581046), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on December 30, 2014. An amendment to the original financing statement (filing number 2015-74436420 recorded on December 31, 2014) was recorded by QA Capital to modify (add to) the collateral set forth in the original financing statement.

v.      A financing statement (filing number 2015-7463032708), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on May 5, 2015.  An amendment to the original financing statement (filing number 2016-75442487 recorded on September 1, 2016) was recorded by QA Capital to modify the name of the Debtor.

vi.      A financing statement (filing number 2015-7463031818), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on May 5, 2015.

vii.      A financing statement (filing number 2015-7470622933), which purports to cover the equipment and other personal property specifically identified therein, was recorded against Sure Haven by QA Capital on June 19, 2015.

c.      *CPF Airway Associates, LLC ("CPF")*:  A notice of judgment lien (filing number 2016-7559330140) was recorded against Sure Haven by CPF on December 1, 2016, based upon a judgment obtained by CPF against Sure Haven on November 18, 2016, in the amount of $132,935.71 (as of December 1, 2016).

///

///

///

///

///

10.  The foregoing is provided for information purposes only. Nothing contained herein is intended to be, and nothing contained herein shall be, construed or interpreted as the provision of any legal opinion by the declarant or LNBYB, or acknowledgement by the Debtors, regarding the validity, priority and extent of any liens asserted by any of the Debtors' creditors against the Debtors or otherwise. The rights of the Debtors and all of their creditors which respect to the claims, liens and interests asserted by such creditors are fully preserved.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 1st day of June, 2017 at Los Angeles, California.

_____

JULIET Y. OH

1
2
3
4
5
6
7

# EXHIBIT "A"

8
9

[UCC Financing Statements –
Cedar Creek Recovery, Inc. (Texas)]

10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**CLAS**
Better
Intelligence
Better
Decisions™

WORLDWIDE INFORMATION SERVICES

2020 Hurley Way, Suite 350  Sacramento, CA 95825
Local: (916) 564-7800  Fax: (916) 564-7900  Toll Free: (800) 952-5696

**Ask us about UCC eZFILE®**

# UCC Search Report

|  |  |
|---|---|
| **Indices Searched:** | UCCs and Federal Tax Liens |
| **Jurisdiction/Filing Office:** | State of Texas, Secretary of State, Uniform Commercial Code Division |
| **Effective Index Date:** | Apr 12, 2017 |
| **Search Type:** | Debtor Name |
| **Subject Search Name:** | Cedar Creek Recovery, Inc. |
| **Search Key Entered:** | Cedar Creek Recovery, Inc. |

# Results

Based on a search of the indices of the Uniform Commercial Code Division of the Secretary of State of Texas, there are no active liens of record other than those set out below. Liens reflected in this report were based on the searcher's individual search parameters, the search key entered, as well as the searcher's choice of the liens ultimately included or excluded herein.

**Certification can only be obtained through the office of the Texas Secretary of State.**

| 1. UCC (Standard) | **Lapses: 11/23/2020** |
|---|---|

|  |  |
|---|---|
| **Document No. :** | 150037215832 |
| **Filed :** | 11/23/2015 |
| **File Status :** | Active |
| **Debtor:** | CEDAR CREEK RECOVERY, INC. |
| | WATERS AT CREEKSIDE, 2900 BRISTOL ST. STUIE B-300 |
| | COSTA MESA CA 92626 |
| **Secured Party:** | CAPSTAR BANK |
| | 201 4TH AVENUE NORTH, SUITE 950 |
| | NASHVILLE TN 37219 |

We assume no liability with respect to the identity of any party named or referred to in this report, nor with respect to the validity, legal effect or priority of any matter shown herein; nor, due to our inability to independently verify the accuracy of this data as provided by government and other sources, do we make any guaranty or representation as to its accuracy.

# Report Parameters

The UCC Revised Article 9 Model Administrative Rules (MARS) provide state filing offices with a set of guidelines for producing a legally compliant UCC lien search report. The search tool used to create this search report was designed to satisfy the requirements under MARS while providing the searcher with increased flexibility.

Flexible search logic generates a more inclusive search report and addresses the inconsistencies in searches performed within states that did not effectively adopt the MARS guidelines. Further, these specially designed broad-based searching features aid in the location of involuntary liens such as Federal and State Tax Liens and Judgment Liens and liens that may not be located in state databases limited to the MARS guidelines for the reporting of UCCs.

--------- END OF REPORT ----------

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**

**B. E-MAIL CONTACT AT FILER (optional)**

**C. SEND ACKNOWLEDGMENT TO:  (Name and Address)**

Bass, Berry & Sims PLC (AES)
150 Third Avenue South, Suite 2800
Nashville, Tennessee 37201

RECEIVED
NOV 23 2015
CLK 81

15-0037215832
11/23/2015 04:07 PM

FILED
TEXAS
SECRETARY OF STATE
SOS

641950130004

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CEDAR CREEK RECOVERY, INC. | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| Waters at Creekside, 2900 Bristol St. Suite B-300 | Costa Mesa | CA | 92626 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CapStar Bank | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 201 4th Avenue North, Suite 950 | Nashville | TN | 37219 | USA |

4. COLLATERAL: This financing statement covers the following collateral:

All assets of Debtor, whether now owned or hereafter acquired, and wherever located.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions)  ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:  ☐ Public-Finance Transaction  ☐ Manufactured-Home Transaction  ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:  ☐ Agricultural Lien  ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable):  ☐ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
**TX Secretary of State**

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)    International Association of Commercial Administrators (IACA)

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# **<u>EXHIBIT "B"</u>**

[UCC Financing Statements –
EMS Toxicology (Nevada)]

Report Date: Apr 19, 2017



CLAS
WORLDWIDE INFORMATION SERVICES

Better
Intelligence
Better
Decisions™

2020 Hurley Way, Suite 350  Sacramento, CA 95825
Local: (916) 564-7800  Fax: (916) 564-7900  Toll Free: (800) 952-5696

**Ask us about UCC eZFILE®**

# UCC Search Report

|  |  |
|---|---|
| **Indices Searched:** | UCCs and Federal Tax Liens |
| **Jurisdiction/Filing Office:** | State of Nevada, Secretary of State, Uniform Commercial Code Division |
| **Effective Index Date:** | Apr 11, 2017 |
| **Search Type:** | Debtor Name |
| **Subject Search Name:** | EMS Toxicology |
| **Search Key Entered:** | EMS Toxicology |

# Results

Based on a search of the indices of the Uniform Commercial Code Division of the Secretary of State of Nevada, there are no active liens of record other than those set out below. Liens reflected in this report were based on the searcher's individual search parameters, the search key entered, as well asthe searcher's choice of the liens ultimately included or excluded herein.

**Certification can only be obtained through the office of the Nevada Secretary of State.**

---

**1. Financing Statement**                                                      **Lapses: 11/20/2020**

|  |  |
|---|---|
| **Document No. :** | 2015032195-2 |
| **Filed :** | 11/20/2015 |
| **File Status :** | Active |
| **Debtor:** | EMS TOXICOLOGY |
|  | WATERS AT CREEKSIDE, 2900 BRISTOL ST. SUITE B-300 |
|  | COSTA MESA CA 92626 |
| **Secured Party:** | CAPSTAR BANK |
|  | 201 4TH AVENUE NORTH, SUITE 950 |
|  | NASHVILLE TN 37219 |

---

**2. Financing Statement**                                                      **Lapses: 12/15/2020**

|  |  |
|---|---|
| **Document No. :** | 2015034498-6 |
| **Filed :** | 12/15/2015 |
| **File Status :** | Active |
| **Debtor:** | EMS TOXICOLOGY INC |
|  | 100 W BROADWAY, SUITE 100 |
|  | GLENDALE CA 91210 |
| **Debtor:** | SURE HAVEN INC |
|  | 2900 BRISTOL STREET, SUITE B-300 |
|  | COSTA MESA CA 92626 |
| **Debtor:** | SURE HAVEN INC |
|  | 2973 HARBOR BLVD, PMB 140 |
|  | COSTA MESA CA 92626 |
| **Secured Party:** | QA GROUP LLC |

3400 EAST THIRD AVENUE

FOSTER CITY CA 94404

**Secured Party:** UNION BANK

200 PRINGLE AVENUE, SUITE 500

WALNUT CREEK CA 94596

We assume no liability with respect to the identity of any party named or referred to in this report, nor with respect to the validity, legal effect or priority of any matter shown herein; nor, due to our inability to independently verify the accuracy of this data as provided by government and other sources, do we make any guaranty or representation as to its accuracy.

## Report Parameters

The UCC Revised Article 9 Model Administrative Rules (MARS) provide state filing offices with a set of guidelines for producing a legally compliant UCC lien search report. The search tool used to create this search report was designed to satisfy the requirements under MARS while providing the searcher with increased flexibility.

Flexible search logic generates a more inclusive search report and addresses the inconsistencies in searches performed within states that did not effectively adopt the MARS guidelines. Further, these specially designed broad-based searching features aid in the location of involuntary liens such as Federal and State Tax Liens and Judgment Liens and liens that may not be located in state databases limited to the MARS guidelines for the reporting of UCCs.

---------- END OF REPORT ----------

**UCC FINANCING STATEMENT**

FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional) | **Filed in the office of** *Barbara K. Cegavske* Barbara K. Cegavske Secretary of State State of Nevada |
| B. E-MAIL CONTACT AT FILER (optional) | Document Number **2015032195-2** |
| C. SEND ACKNOWLEDGMENT TO:   (Name and Address) | Filing Date and Time **11/20/2015 4:30 PM** |

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

⌐ Bass, Berry & Sims PLC (AES)
150 Third Avenue South, Suite 2800
Nashville, Tennessee 37201 ⌐

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME **EMS TOXICOLOGY** | | | |
|---|---|---|---|
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS Waters at Creekside, 2900 Bristol St. Suite B-300 | CITY Costa Mesa | STATE CA | POSTAL CODE 92626 | COUNTRY USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME **CapStar Bank** | | | |
|---|---|---|---|
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS 201 4th Avenue North, Suite 950 | CITY Nashville | STATE TN | POSTAL CODE 37219 | COUNTRY USA |

4. COLLATERAL: This financing statement covers the following collateral:

All assets of Debtor, whether now owned or hereafter acquired, and wherever located.

| | |
|---|---|
| 5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) | ☐ being administered by a Decedent's Personal Representative |
| 6a. Check only if applicable and check only one box: ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility | 6b. Check only if applicable and check only one box: ☐ Agricultural Lien ☐ Non-UCC Filing |
| 7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor | |

8. OPTIONAL FILER REFERENCE DATA:
**NV Secretary of State**

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER** (optional)
Phone: (800) 331-3282 Fax: (818) 662-4141

**B. E-MAIL CONTACT AT FILER** (optional)
CLS-CTLS_Glendale_Customer_Service@wolterskluwer.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)   11496 - QA GROUP LLC

CT Lien Solutions      51624658
P.O. Box 29071
Glendale, CA 91209-9071    NVNV

File with: Secretary of State, NV

Filed in the office of
*Barbara K Cegavske*
Barbara K. Cegavske
Secretary of State
State of Nevada

Document Number
**2015034498-6**

Filing Date and Time
**12/15/2015 5:51 PM**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| EMS TOXICOLOGY INC | | | | |
| OR 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | USA |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| SURE HAVEN INC | | | | |
| OR 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | USA |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| UNION BANK | | | | |
| OR 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | USA |

4. **COLLATERAL:** This financing statement covers the following collateral:
2 AGILENT 6460 TRIPLE QUADRUPOLE LC/MS SYSTEM - CLINICAL EDITION
2 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
4 AGILENT 1260 BINARY PUMP CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE AUTOSAMPLER CLINICAL EDITION
2 AGILENT 1260 INFINITY THERMOSTATT CLINICAL EDITION
2 AGILENT 1290 INFINITY THERMO COLUMN COMPARTMENT W/VALVE DRIVE
2 AGILENT 2POS/10PORT MICRO VALVE HEAD 600 BAR
1 PEAK SCIENTIFIC GENERATOR GENIUS 3020
2 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIIONING UPS
2 MAXPOWER P90G-3000VA ONLINE UPS
2 UPS POWER CABLE KIT

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions)  ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | | | 6b. Check only if applicable and check only one box: | |
|---|---|---|---|---|
| ☐ Public-Finance Transaction | ☐ Manufactured-Home Transaction | ☐ A Debtor is a Transmitting Utility | ☐ Agricultural Lien | ☐ Non-UCC Filing |

7. **ALTERNATIVE DESIGNATION** (if applicable): ☒ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor

8. **OPTIONAL FILER REFERENCE DATA:**
51624658          23376 LS                    23376 LS

Prepared by CT Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

## UCC FINANCING STATEMENT ADDITIONAL PARTY

FOLLOW INSTRUCTIONS

18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank
because Individual Debtor name did not fit, check here ☐

| 18a. ORGANIZATION'S NAME |
|---|
| EMS TOXICOLOGY INC |

OR

| 18b. INDIVIDUAL'S SURNAME | | |
|---|---|---|
| FIRST PERSONAL NAME | | |
| ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| SURE HAVEN INC | | | | |

OR

| 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|
| 19c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 2900 BRISTOL STREET, SUITE B-300 | COSTA MESA | CA | 92626 | USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|
| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|
| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

22. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☒ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| QA Group LLC | | | | |

OR

| 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3400 East Third Avenue | Foster City | CA | 94404 | USA |

23. ☐ ADDITIONAL SECURED PARTY'S NAME   or   ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|

OR

| 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
|---|---|---|---|---|
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

24. MISCELLANEOUS: 51624658-NV-0   11496 - QA GROUP LLC        QA Group LLC        File with: Secretary of State, NV    23376 LS  23376 LS

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "C"

[UCC Financing Statements –
Silver Rock Recovery (Nevada)]

CLAS
WORLDWIDE INFORMATION SERVICES

Better
Intelligence
Better
Decisions™

2020 Hurley Way, Suite 350  Sacramento, CA 95825
Local: (916) 564-7800  Fax: (916) 564-7900  Toll Free: (800) 952-5696

**Ask us about UCC eZFILE®**

# UCC Search Report

| | |
|---|---|
| **Indices Searched:** | UCCs and Federal Tax Liens |
| **Jurisdiction/Filing Office:** | State of Nevada, Secretary of State, Uniform Commercial Code Division |
| **Effective Index Date:** | Apr 11, 2017 |
| **Search Type:** | Debtor Name |
| **Subject Search Name:** | Silver Rock Recovery |
| **Search Key Entered:** | Silver Rock Recovery |

# Results

Based on a search of the indices of the Uniform Commercial Code Division of the Secretary of State of Nevada, there are no active liens of record other than those set out below. Liens reflected in this report were based on the searcher's individual search parameters, the search key entered, as well as the searcher's choice of the liens ultimately included or excluded herein.

**Certification can only be obtained through the office of the Nevada Secretary of State.**

**1. Financing Statement**                                                              **Lapses: 09/09/2020**

| | |
|---|---|
| **Document No. :** | 2015024816-0 |
| **Filed :** | 09/09/2015 |
| **File Status :** | Active |
| **Debtor:** | SILVER ROCK RECOVERY |
| | 4011 S. MCLEOD DRIVE, SUITE A |
| | LAS VEGAS NV 89121 |
| **Secured Party:** | US FOODS, INC. |
| | 1685 WEST CHEYENNE AVENUE |
| | NORTH LAS VEGAS NV 89032 |
| **Amendment Type:** | Termination |
| **File Number:** | 2015028605-7 |
| **File Date:** | 10/19/2015 |

**2. Financing Statement**                                                              **Lapses: 11/20/2020**

| | |
|---|---|
| **Document No. :** | 2015032196-4 |
| **Filed :** | 11/20/2015 |
| **File Status :** | Active |
| **Debtor:** | SILVER ROCK RECOVERY |
| | WATERS AT CREEKSIDE, 2900 BRISTOL ST. SUITE B-300 |
| | COSTA MESA CA 92626 |
| **Secured Party:** | CAPSTAR BANK |
| | 201 4TH AVENUE NORTH, SUITE 950 |
| | NASHVILLE TN 37219 |

Report Date: Apr 19, 2017

We assume no liability with respect to the identity of any party named or referred to in this report, nor with respect to the validity, legal effect or priority of any matter shown herein; nor, due to our inability to independently verify the accuracy of this data as provided by government and other sources, do we make any guaranty or representation as to its accuracy.

**Report Parameters**

The UCC Revised Article 9 Model Administrative Rules (MARS) provide state filing offices with a set of guidelines for producing a legally compliant UCC lien search report. The search tool used to create this search report was designed to satisfy the requirements under MARS while providing the searcher with increased flexibility.

Flexible search logic generates a more inclusive search report and addresses the inconsistencies in searches performed within states that did not effectively adopt the MARS guidelines. Further, these specially designed broad-based searching features aid in the location of involuntary liens such as Federal and State Tax Liens and Judgment Liens and liens that may not be located in state databases limited to the MARS guidelines for the reporting of UCCs.

---------- END OF REPORT ----------

## UCC FINANCING STATEMENT
**FOLLOW INSTRUCTIONS**

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Ms. Mary Cowan    440-461-9661

**B. E-MAIL CONTACT AT FILER (optional)**
acollins@ncscredit.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**
Ms. Mary Cowan
NCS - UCC Services Group
P.O. Box 24101
Cleveland, OH 44124

| Filed in the office of | Document Number |
|---|---|
| *Barbara K. Cegavske*<br>Barbara K. Cegavske<br>Secretary of State<br>State of Nevada | **2015024816-0**<br>Filing Date and Time<br>**09/09/2015 11:12 AM** |

**THIS DOCUMENT WAS FILED ELECTRONICALLY**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

**1a. ORGANIZATION'S NAME**
SILVER ROCK RECOVERY

OR

| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 4011 S. MCLEOD DRIVE, SUITE A | LAS VEGAS | NV | 89121 | |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

**2a. ORGANIZATION'S NAME**

OR

| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY):** Provide only one Secured Party name (3a or 3b)

**3a. ORGANIZATION'S NAME**
US FOODS, INC.

OR

| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 1685 WEST CHEYENNE AVENUE | NORTH LAS VEGAS | NV | 89032 | |

**4. COLLATERAL:** This financing statement covers the following collateral:

TO SECURE THE FULL AND TIMELY PAYMENT BY APPLICANT TO SELLER OF ALL NOW EXISTING AND LATER ARISING AMOUNTS DUE SELLER, IN ADDITION TO ANY OTHER SECURITY APPLICANT MAY PROVIDE TO SELLER UNDER ANY SUBSEQUENT AGREEMENT, APPLICANT GRANTS TO SELLER A SECURITY INTEREST IN ALL OF APPLICANT'S PERSONAL PROPERTY, BOTH NOW OWNED OR AT ANY TIME IN THE FUTURE ACQUIRED AND WHEREVER LOCATED, INCLUDING, BUT NOT LIMITED TO ACCOUNTS, GOODS, INVENTORY, EQUIPMENT, FIXTURES AND VEHICLES, TOGETHER WITH THE PROCEEDS AND PRODUCTS OF ANY OF THEM.

**5. Check only if applicable and check only one box:** Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a. Check only if applicable and check only one box:** ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility    **6b. Check only if applicable and check only one box:** ☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
NCS UCC #U183763 REF. 24055634

**FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)**    International Association of Commercial Administrators (IACA)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Ms. Mary Cowan                                    440-461-9661

**B. E-MAIL CONTACT AT FILER (optional)**
acollins@ncscredit.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Ms. Mary Cowan
NCS - UCC Services Group
P.O. Box 24101
Cleveland, OH 44124

| Filed in the office of | Document Number |
|---|---|
| *Barbara K. Cegavske* | **2015028605-7** |
| Barbara K. Cegavske | Filing Date and Time |
| Secretary of State | **10/19/2015 6:26 AM** |
| State of Nevada | |

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
2015024816-0

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, **and** address of Assignee in item 7c **and** name of Assignor in item 9
For partial assignment, complete items 7 and 9 **and** also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check **one** of these two boxes:                    **AND** Check **one** of these three boxes to:

☐ This Change affects ☐ Debtor **or** ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; **and** item 7a or 7b **and** item 7c    ☐ ADD name: Complete item 7a or 7b, **and** item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only **one** name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only **one** name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 7b. INDIVIDUAL'S SURNAME | | | |
|---|---|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:** Also check **one** of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

**9. NAME of SECURED PARTY of RECORD AUTHORIZING THIS AMENDMENT:** Provide only **one** name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

**9a. ORGANIZATION'S NAME**
US FOODS, INC.

OR

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

**10. OPTIONAL FILER REFERENCE DATA:**
NCS UCC #U183763 REF. 24055634

International Association of Commercial Administrators (IACA)
**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)

B. E-MAIL CONTACT AT FILER (optional)

C. SEND ACKNOWLEDGMENT TO: (Name and Address)

Bass, Berry & Sims PLC (AES)
150 Third Avenue South, Suite 2800
Nashville, Tennessee 37201

| Filed in the office of | Document Number |
| --- | --- |
| *Barbara K. Cegavske* | **2015032196-4** |
| Barbara K. Cegavske | Filing Date and Time |
| Secretary of State | **11/20/2015 4:31 PM** |
| State of Nevada | |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| SILVER ROCK RECOVERY | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| Waters at Creekside, 2900 Bristol St. Suite B-300 | Costa Mesa | CA | 92626 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | | | | |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- |
| CapStar Bank | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 201 4th Avenue North, Suite 950 | Nashville | TN | 37219 | USA |

4. COLLATERAL: This financing statement covers the following collateral:

All assets of Debtor, whether now owned or hereafter acquired, and wherever located.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien   ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
**NV Secretary of State**

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)       International Association of Commercial Administrators (IACA)

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "D"

[UCC Financing Statements –
Solid Landings Behavioral Health, Inc. (California)]

**CLAS**

WORLDWIDE INFORMATION SERVICES

Better
Intelligence
Better
Decisions™

2020 Hurley Way, Suite 350  Sacramento, CA 95825
Local: (916) 564-7800  Fax: (916) 564-7900  Toll Free: (800) 952-5696

**Ask us about UCC eZFILE®**

# UCC Search Report

|  |  |
|---|---|
| **Indices Searched:** | UCCs, Federal Tax Liens, State Tax Liens and Judgments |
| **Jurisdiction/Filing Office:** | State of California, Secretary of State, Uniform Commercial Code Division |
| **Effective Index Date:** | Apr 7, 2017 |
| **Search Type:** | Debtor Name |
| **Subject Search Name:** | Solid Landings Behavioral Health |
| **Search Key Entered:** | Solid Landings Behavioral Health |

# Results

Based on a search of the indices of the Uniform Commercial Code Division of the Secretary of State of California, there are no active liens of record other than those set out below. Liens reflected in this report were based on the searcher's individual search parameters, the search key entered, as well as the searcher's choice of the liens ultimately included or excluded herein.

**Certification can only be obtained through the office of the California Secretary of State.**

| **1. UCC Financing Statement** | | **Lapses: 11/20/2020** |
|---|---|---|
| **Document No. :** | 20157497134001 | |
| **Filed :** | 11/20/2015 | |
| **File Status :** | Active | |
| **Debtor:** | SOLID LANDINGS BEHAVIORAL HEALTH, INC. | |
| | WATERS AT CREEKSIDE, 2900 BRISTOL ST. SUITE B-300 | |
| | COSTA MESA CA 92626 | |
| **Secured Party:** | CAPSTAR BANK | |
| | 201 4TH AVENUE NORTH, SUITE 950 | |
| | NASHVILLE TN 37219 | |

We assume no liability with respect to the identity of any party named or referred to in this report, nor with respect to the validity, legal effect or priority of any matter shown herein; nor, due to our inability to independently verify the accuracy of this data as provided by government and other sources, do we make any guaranty or representation as to its accuracy.

## Report Parameters

The UCC Revised Article 9 Model Administrative Rules (MARS) provide state filing offices with a set of guidelines for producing a legally compliant UCC lien search report. The search tool used to create this search report was designed to satisfy the requirements under MARS while providing the searcher with increased flexibility.

Flexible search logic generates a more inclusive search report and addresses the inconsistencies in searches performed within states that did not effectively adopt the MARS guidelines. Further, these specially designed broad-based searching features aid in the location of involuntary liens such as Federal and State Tax Liens and Judgment Liens and liens that may not be located in state databases limited to the MARS guidelines for the reporting of UCCs.

---------- END OF REPORT ----------



**15-7497134001**
**11/20/2015 16:49**



**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

52169850011   UCC 1 FILING

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**

**B. E-MAIL CONTACT AT FILER (optional)**

**C. SEND ACKNOWLEDGMENT TO:  (Name and Address)**

CORP **2000**
720 14TH Street
Sacramento, CA  95814
Account # 10036777

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:**  Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| SOLID LANDINGS BEHAVIORAL HEALTH, INC. | | | |

OR

| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| Waters at Creekside, 2900 Bristol St. Suite B-300 | Costa Mesa | CA | 92626 | USA |

**2. DEBTOR'S NAME:**  Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Individual Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

OR

| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY):  Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CapStar Bank | | | |

OR

| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 201 4th Avenue North, Suite 950 | Nashville | TN | 37219 | USA |

**4. COLLATERAL:**  This financing statement covers the following collateral:

All assets of Debtor, whether now owned or hereafter acquired, and wherever located.

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

**7.** ALTERNATIVE DESIGNATION (if applicable):  ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8.** OPTIONAL FILER REFERENCE DATA:
**CA Secretary of State**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "E"

[UCC Financing Statements –
Sure Haven, Inc. (California)]

**CLAS**

Better
Intelligence
Better
Decisions™

WORLDWIDE INFORMATION SERVICES

2020 Hurley Way, Suite 350  Sacramento, CA 95825
Local: (916) 564-7800  Fax: (916) 564-7900  Toll Free: (800) 952-5696

**Ask us about UCC eZFILE®**

# UCC Search Report

| | |
|---:|:---|
| **Indices Searched:** | UCCs, Federal Tax Liens, State Tax Liens and Judgments |
| **Jurisdiction/Filing Office:** | State of California, Secretary of State, Uniform Commercial Code Division |
| **Effective Index Date:** | Apr 7, 2017 |
| **Search Type:** | Debtor Name |
| **Subject Search Name:** | Sure Haven, Inc. |
| **Search Key Entered:** | Sure Haven, Inc. |

# Results

Based on a search of the indices of the Uniform Commercial Code Division of the Secretary of State of California, there are no active liens of record other than those set out below. Liens reflected in this report were based on the searcher's individual search parameters, the search key entered, as well as the searcher's choice of the liens ultimately included or excluded herein.

**Certification can only be obtained through the office of the California Secretary of State.**

**1. UCC Financing Statement**                                    **Lapses: 06/11/2019**

| | |
|---:|:---|
| **Document No. :** | 20147415441607 |
| **Filed :** | 06/11/2014 |
| **File Status :** | Active |
| **Debtor:** | SURE HAVEN INC |
| | 100 W BROADWAY, SUITE 100 |
| | GLENDALE CA 91210 |
| **Debtor:** | SURE HAVEN INC |
| | 2900 BRISTOL STREET, SUITE B-300 |
| | COSTA MESA CA 92626 |
| **Debtor:** | SURE HAVEN INC |
| | 2973 HARBOR BLVD, PMB 140 |
| | COSTA MESA CA 92626 |
| **Secured Party:** | QA GROUP LLC |
| | 3400 EAST THIRD AVENUE |
| | FOSTER CITY CA 94404 |
| **Secured Party:** | UNION BANK |
| | 200 PRINGLE AVENUE, SUITE 500 |
| | WALNUT CREEK CA 94596 |
| **Amendment Type:** | Termination |
| **File Number:** | 201675457722 |
| **File Date:** | 09/13/2016 |

**2. UCC Financing Statement**                                    **Lapses: 06/11/2019**

| | |
|---:|:---|
| **Document No. :** | 20147415438895 |

**Filed :** 06/11/2014

**File Status :** Active

**Debtor:** NEXTGEN LABORATORIES, INC.
4229 BIRCH ST, #130
NEWPORT BEACH CA 92660

**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100
GLENDALE CA 91210

**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626

**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626

**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404

**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596

**Amendment Type:** Amendment

**File Number:** 201675286856

**File Date:** 06/02/2016


**3. UCC Financing Statement**                                    **Lapses: 09/17/2019**

**Document No. :** 20147428596753

**Filed :** 09/17/2014

**File Status :** Active

**Debtor:** NEXTGEN LABORATORIES, INC.
4229 BIRCH ST, #130
NEWPORT BEACH CA 92660

**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100
GLENDALE CA 91210

**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626

**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626

**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404

**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596

**Amendment Type:** Amendment

**File Number:** 201675294306

**File Date:** 06/07/2016


**4. UCC Financing Statement**                                    **Lapses: 12/30/2019**

**Document No. :** 20147442582552

**Filed :** 12/30/2014

**File Status :** Active

**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100

GLENDALE CA 91210
**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626
**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626
**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404
**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596

**5. UCC Financing Statement**                                    **Lapses: 12/30/2019**

**Document No. :** 20147442581046
**Filed :** 12/30/2014
**File Status :** Active
**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100
GLENDALE CA 91210
**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626
**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626
**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404
**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596
**Amendment Type:** Amendment
**File Number:** 201574436420
**File Date:** 12/31/2014

**6. UCC Financing Statement**                                    **Lapses: 05/05/2020**

**Document No. :** 20157463032708
**Filed :** 05/05/2015
**File Status :** Active
**Debtor:** DIVIDEND HEALTH DIAGNOSTICS LLC
600 N CARROLL AVENUE, SUITE 100
SOUTHLAKE TX 76092
**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100
GLENDALE CA 91210
**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626
**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626
**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404

**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596
**Amendment Type:** Amendment
**File Number:** 201675442487
**File Date:** 09/01/2016

**7. UCC Financing Statement**                                          **Lapses: 05/05/2020**

**Document No. :** 20157463031818
**Filed :** 05/05/2015
**File Status :** Active
**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100
GLENDALE CA 91210
**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626
**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626
**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404
**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596

**8. UCC Financing Statement**                                          **Lapses: 06/19/2020**

**Document No. :** 20157470622933
**Filed :** 06/19/2015
**File Status :** Active
**Debtor:** SURE HAVEN INC
100 W BROADWAY, SUITE 100
GLENDALE CA 91210
**Debtor:** SURE HAVEN INC
2900 BRISTOL STREET, SUITE B-300
COSTA MESA CA 92626
**Debtor:** SURE HAVEN INC
2973 HARBOR BLVD, PMB 140
COSTA MESA CA 92626
**Debtor:** SURE HAVEN INC
6171 MCLEOD DR, SUITE A
LAS VEGAS NV 89120
**Secured Party:** QA GROUP LLC
3400 EAST THIRD AVENUE
FOSTER CITY CA 94404
**Secured Party:** UNION BANK
200 PRINGLE AVENUE, SUITE 500
WALNUT CREEK CA 94596

**9. UCC Financing Statement**                                          **Lapses: 07/15/2020**

**Document No. :** 20157475103710
**Filed :** 07/15/2015
**File Status :** Active

**Debtor:** SURE HAVEN INC.
2900 BRISTOL STREET SUITE B300
COSTA MESA CA 92626
**Secured Party:** ANDA, INC.
2915 WESTON ROAD
WESTON FL 33331
**Amendment Type:** Termination
**File Number:** 201574824595
**File Date:** 08/28/2015

**10. UCC Financing Statement**                                      **Lapses: 07/16/2020**

**Document No. :** 20157475191535
**Filed :** 07/16/2015
**File Status :** Active
**Debtor:** EMS MANAGEMENT, INC.
3970 ATLANTIC AVENUE, #210
LONG BEACH CA 90807
**Debtor:** FPS, LLC.
3970 ATLANTIC AVENUE, #210
LONG BEACH CA 90807
**Debtor:** SHANDROW GROUP, INC.
3970 ATLANTIC AVENUE, #210
LONG BEACH CA 90807
**Debtor:** SSR SKY, LLC
3970 ATLANTIC AVENUE, #210
LONG BEACH CA 90807
**Debtor:** SURE HAVEN, INC.
3970 ATLANTIC AVENUE, #210
LONG BEACH CA 90807
**Secured Party:** SHANDROW, KAREN
C/O JOHN J. GILLIGAN, CFLS, ONE WORLD TRADE CENTER,
SUITE 2150
LONG BEACH CA 90831
**Amendment Type:** Termination
**File Number:** 201574849135
**File Date:** 09/14/2015

**11. UCC Financing Statement**                                      **Lapses: 11/20/2020**

**Document No. :** 20157497132968
**Filed :** 11/20/2015
**File Status :** Active
**Debtor:** SURE HAVEN
WATERS AT CREEKSIDE, 2900 BRISTOL ST. SUITE B-300
COSTA MESA CA 92626
**Debtor:** SURE HAVEN, INC.
WATERS AT CREEKSIDE, 2900 BRISTOL ST., STE. B-300
COSTA MESA CA 92626
**Secured Party:** CAPSTAR BANK
201 4TH AVENUE NORTH, SUITE 950
NASHVILLE TN 37219
**Amendment Type:** Amendment
**File Number:** 201675391495
**File Date:** 07/29/2016
**Amendment Type:** Amendment
**File Number:** 201675466651
**File Date:** 09/16/2016

Report Date: Apr 19, 2017

**Amendment Type:** Amendment

**File Number:** 201675608405

**File Date:** 12/12/2016

**12. Judgement lien**                                    **Lapses: 12/01/2021**

|  |  |
|---|---|
| **Document No. :** | 20167559330140 |
| **Filed :** | 12/01/2016 |
| **File Status :** | Active |
| **Debtor:** | SURE HAVEN, INC., A CALIFORNIA CORPORATION |
|  | 2900 BRISTOL STREET, SUITE B-300 |
|  | COSTA MESA CA 92626 |
| **Secured Party:** | CPF AIRWAY ASSOCIATES, LLC, A DELAWARE LIMITED LIABILITY COMPANY |
|  | 24011 VENTURA BLVD., STE. 201 |
|  | CALABASAS CA 91302 |

We assume no liability with respect to the identity of any party named or referred to in this report, nor with respect to the validity, legal effect or priority of any matter shown herein; nor, due to our inability to independently verify the accuracy of this data as provided by government and other sources, do we make any guaranty or representation as to its accuracy.

## Report Parameters

The UCC Revised Article 9 Model Administrative Rules (MARS) provide state filing offices with a set of guidelines for producing a legally compliant UCC lien search report. The search tool used to create this search report was designed to satisfy the requirements under MARS while providing the searcher with increased flexibility.

Flexible search logic generates a more inclusive search report and addresses the inconsistencies in searches performed within states that did not effectively adopt the MARS guidelines. Further, these specially designed broad-based searching features aid in the location of involuntary liens such as Federal and State Tax Liens and Judgment Liens and liens that may not be located in state databases limited to the MARS guidelines for the reporting of UCCs.

---------- END OF REPORT ----------

## UCC FINANCING STATEMENT

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Gisella Melendez
800-331-3282

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
CT LIEN SOLUTIONS
2727 ALLEN PARKWAY
HOUSTON, TX 77019
USA

DOCUMENT NUMBER: 43426140002
FILING NUMBER: 14-7415441607
FILING DATE: 06/11/2014 12:39
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| SURE HAVEN INC | | | | |

OR

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | USA |

| 1d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID#, if any |
|---|---|---|---|---|
| | | Corporation | CA | C3513439  ☐ NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| SURE HAVEN INC | | | | |

OR

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | USA |

| 2d. SEE INSTRUCTIONS | ADD'L DEBTOR INFO | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID#, if any |
|---|---|---|---|---|
| | | Corporation | CA | C3513439  ☐ NONE |

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| UNION BANK | | | | |

OR

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**
1 FOX SCIENTIFIC SM17 SL GENERAL PURPOSE INCUBATOR
1 FOX SCIENTIFIC PRACTUM2101-1S ST TOPLOADING BALANCE
1 FOX SCIENTIFIC 75002477 HERAEUS PICO 21 MICROCENTRIFUGE
1 FOX SCIENTIFIC T-49F FREEZER
1 FOX SCIENTIFIC T49G REFRIGERATOR
1 FOX SCIENTIFIC BV1005 BM MORTEXER VORTEXER MIXER
1 FOX SCIENTIFIC ACC895REF TR REFRIGERATOR
1 FOX SCIENTIFIC ACC895FRE TR LARGE DIGIT ENVIRONMEBNTAL CHAMBER THERMOMETOR FOR FREEZERS ~ -50 to
70C CERTIFIED AT -20C

**5. ALT DESIGNATION:** ☑ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

**☐ 6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Attach Addendum [if applicable]**

**7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE]** [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2

**8. OPTIONAL FILER REFERENCE DATA**
CA-0-43661986-48672846

**FILING OFFICE COPY**

**UCC FINANCING STATEMENT ADDENDUM** Main Document    Page 34 of 75

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

| 9. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT | | |
|---|---|---|
| **9a. ORGANIZATION'S NAME** SURE HAVEN INC | | |
| OR **9b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME, SUFFIX** |

| 10. MISCELLANEOUS: |
|---|
| |

DOCUMENT NUMBER: 43426140002
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

11. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| **11a. ORGANIZATION'S NAME** SURE HAVEN INC | | | | | |
|---|---|---|---|---|---|
| OR **11b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | | **MIDDLE NAME** | | **SUFFIX** |
| **11c. MAILING ADDRESS** 2900 BRISTOL STREET, SUITE B-300 | **CITY** COSTA MESA | | **STATE** CA | **POSTAL CODE** 92626 | **COUNTRY** USA |
| **11d. SEE INSTRUCTIONS** **ADD'L DEBTOR INFO** | **11e. TYPE OF ORGANIZATION** Corporation | **11f. JURISDICTION OF ORGANIZATION** CA | **11g. ORGANIZATIONAL ID#, if any** C3513439 | | ☐ NONE |

12. ☐ ADDITIONAL SECURED PARTY'S or ☑ ASSIGNOR S/P'S NAME - insert only one name (12a or 12b)

| **12a. ORGANIZATION'S NAME** QA Group LLC | | | | |
|---|---|---|---|---|
| OR **12b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | | **SUFFIX** |
| **12c. MAILING ADDRESS** 3400 East Third Avenue | **CITY** Foster City | **STATE** CA | **POSTAL CODE** 94404 | **COUNTRY** USA |

| 13. This FINANCING STATEMENT covers ☐ timber to be cut or ☐ as-extracted collateral, or is filed as a ☐ fixture filing. | 16. Additional collateral description: |
|---|---|
| 14. Description of real estate: | |
| 15. Name and address of RECORD OWNER of above-described real estate (if Debtor does not have a record interest): | 17. Check only if applicable and check only one box. Debtor is a ☐ Trust or ☐ Trustee acting with respect to property held in trust or ☐ Decedent's Estate 18. Check only if applicable and check only one box. ☐ Debtor is a TRANSMITTING UTILITY ☐ Filed in connection with a Manufactured-Home Transaction - effective 30 years ☐ Filed in connection with a Public-Finance Transaction - effective 30 years |

FILING OFFICE COPY

**UCC FINANCING STATEMENT AMENDMENT**

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
| --- |
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
| --- |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
| --- |
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER: 57189030002**
**FILING NUMBER: 16-75457722**
**FILING DATE: 09/13/2016 06:57**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or |
| --- | --- |
| 14-7415441607 | recorded) in the REAL ESTATE RECORDS. Filer: Attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**
Check one of these two boxes: ____ **AND** Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record. ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a and 7b and item 7c ☐ ADD name: Complete item 7a or 7b, and item 7c ☐ DELETE name: Give record name to be deleted in item 6a or 6b

| 6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b) | | | |
| --- | --- | --- | --- |
| 6a. ORGANIZATION'S NAME | | | |
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) | | | |
| --- | --- | --- | --- |
| 7a. ORGANIZATION'S NAME | | | |
| OR 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| a. ORGANIZATION'S NAME | | | |
| --- | --- | --- | --- |
| UNION BANK | | | |
| OR b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: |
| --- |
| CA-0-55608496-52122799 |

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT

**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Gisella Melendez
800-331-3282

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**
CT LIEN SOLUTIONS
2727 ALLEN PARKWAY
HOUSTON, TX 77019
USA

DOCUMENT NUMBER: 43425840002
FILING NUMBER: 14-7415438895
FILING DATE: 06/11/2014 12:19
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names**

| | |
|---|---|
| **1a. ORGANIZATION'S NAME** | |
| SURE HAVEN INC | |

| **1b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **1c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | USA |

| **1d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **1e. TYPE OF ORGANIZATION** Corporation | **1f. JURISDICTION OF ORGANIZATION** CA | **1g. ORGANIZATIONAL ID#, if any** C3513439 | ☐ NONE |
|---|---|---|---|---|---|

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names**

| | |
|---|---|
| **2a. ORGANIZATION'S NAME** | |
| SURE HAVEN INC | |

| **2b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **2c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | USA |

| **2d. SEE INSTRUCTIONS** | **ADD'L DEBTOR INFO** | **2e. TYPE OF ORGANIZATION** Corporation | **2f. JURISDICTION OF ORGANIZATION** CA | **2g. ORGANIZATIONAL ID#, if any** C3513439 | ☐ NONE |
|---|---|---|---|---|---|

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)**

| | |
|---|---|
| **3a. ORGANIZATION'S NAME** | |
| UNION BANK | |

| **3b. INDIVIDUAL'S LAST NAME** | **FIRST NAME** | **MIDDLE NAME** | **SUFFIX** |
|---|---|---|---|
| | | | |

| **3c. MAILING ADDRESS** | **CITY** | **STATE** | **POSTAL CODE** | **COUNTRY** |
|---|---|---|---|---|
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**
2 AGILENT 6400 SERIES TRIPLE QUADRUPOLE L /MS SYSTEM
2 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
2 AGILENT 1260 BINARY PUMP MAXIMUM PRESSURE 600 BAR
2 AGILENT 1260 SERIES HIGH PERFORMANCE VACUUM DEGASSER
2 AGILENT 1260 HIGH PERFORMANCE AUTOSAMPLER
2 AGILENT 1290 INFINITY THERMOSTAT
2 AGILOENT 1290 INFINITY THERMO COLUMN COMPARTMENT
2 AGILENT G4231A 2POS/6PORT VALVE HEAD 600 BAR
2 PEAK SCIENTIFIC GENERATOR - NM32LA - 230V

**5. ALT DESIGNATION:** ☑ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

| **6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS** Attach Addendum [if applicable] | **7. Check to REQUEST SEARCH REPORT(S) on Debtor(s)** [ADDITIONAL FEE]   [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2 |
|---|---|

**8. OPTIONAL FILER REFERENCE DATA**
CA-0-43661508-48672717

**FILING OFFICE COPY**

**UCC FINANCING STATEMENT ADDENDUM** Document      Page 37 of 75

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

| 9. NAME OF FIRST DEBTOR (1a or 1b) ON RELATED FINANCING STATEMENT | | |
|---|---|---|
| **9a. ORGANIZATION'S NAME** SURE HAVEN INC | | |
| OR **9b. INDIVIDUAL'S LAST NAME** | FIRST NAME | MIDDLE NAME, SUFFIX |

| 10. MISCELLANEOUS: |
|---|
| |

**DOCUMENT NUMBER: 43425840002**
IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**11. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - insert only <u>one</u> debtor name (1a or 1b) - do not abbreviate or combine names

| 11a. ORGANIZATION'S NAME SURE HAVEN INC | | | | | |
|---|---|---|---|---|---|
| OR **11b. INDIVIDUAL'S LAST NAME** | FIRST NAME | | MIDDLE NAME | | SUFFIX |
| **11c. MAILING ADDRESS** 2900 BRISTOL STREET, SUITE B-300 | CITY COSTA MESA | | STATE CA | POSTAL CODE 92626 | COUNTRY USA |
| **11d. SEE INSTRUCTIONS** | ADD'L DEBTOR INFO | **11e. TYPE OF ORGANIZATION** Corporation | **11f. JURISDICTION OF ORGANIZATION** CA | **11g. ORGANIZATIONAL ID#, if any** C3513439 | ☐ NONE |

**12.** ☐ ADDITIONAL SECURED PARTY'S or ☑ ASSIGNOR S/P'S NAME - insert only <u>one</u> name (12a or 12b)

| 12a. ORGANIZATION'S NAME QA Group LLC | | | | |
|---|---|---|---|---|
| OR **12b. INDIVIDUAL'S LAST NAME** | FIRST NAME | MIDDLE NAME | | SUFFIX |
| **12c. MAILING ADDRESS** 3400 East Third Avenue | CITY Foster City | STATE CA | POSTAL CODE 94404 | COUNTRY USA |

| 13. This FINANCING STATEMENT covers ☐ timber to be cut or ☐ as-extracted collateral, or is filed as a ☐ fixture filing. | 16. Additional collateral description: |
|---|---|
| 14. Description of real estate: | 2 PAK SCIENTIFIC 06-3200 DUAL TAP TRANSFORMER 2 MAXPOWER P90-1500, 1.5kVA ONLINE POWER CONDITIONING UPS 2 MAXPOWER P90G-3000 3000VA ONLINE UPS 2 UPS POWER CABLE KIT |
| 15. Name and address of RECORD OWNER of above-described real estate (if Debtor does not have a record interest): | 17. Check <u>only</u> if applicable and check <u>only</u> one box. Debtor is a ☐ Trust or ☐ Trustee acting with respect to property held in trust or ☐ Decedent's Estate 18. Check <u>only</u> if applicable and check <u>only</u> one box. ☐ Debtor is a TRANSMITTING UTILITY ☐ Filed in connection with a Manufactured-Home Transaction - effective 30 years ☐ Filed in connection with a Public-Finance Transaction - effective 30 years |

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|
| |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER: 55454360002**
**FILING NUMBER: 16-75286856**
**FILING DATE: 06/02/2016 08:40**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or |
|---|---|
| 14-7415438895 | recorded) in the REAL ESTATE RECORDS. Filer: Attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☑ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:      **AND** Check one of these three boxes to:

This Change affects ☑ Debtor or ☐ Secured Party of record.     ☑ CHANGE name and/or address: Complete item 6a or 6b; and item 7a and 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

| 6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b) | | | |
|---|---|---|---|
| | 6a. ORGANIZATION'S NAME | | | |
| OR | SURE HAVEN INC | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | NextGen Laboratories, Inc. | | | |
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 4229 Birch St, #130 | NEWPORT BEACH | CA | 92660 | USA |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | UNION BANK | | | |
| | b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

| 10. OPTIONAL FILER REFERENCE DATA: |
|---|
| CA-0-54205541-51645219 |

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| **A. NAME & PHONE OF CONTACT AT FILER (optional)**<br>Gisella Melendez<br>800-331-3282 | |
| **B. E-MAIL CONTACT AT FILER (optional)** | |
| **C. SEND ACKNOWLEDGMENT TO: (Name and Address)**<br>CT LIEN SOLUTIONS<br>2727 ALLEN PARKWAY<br>HOUSTON, TX 77019<br>USA | **DOCUMENT NUMBER: 44888610002**<br>**FILING NUMBER: 14-7428596753**<br>**FILING DATE: 09/17/2014 09:42**<br><br>**IMAGE GENERATED ELECTRONICALLY FOR XML FILING**<br>**THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY** |

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | | | | | |
|---|---|---|---|---|---|
| **1a. ORGANIZATION'S NAME**<br>SURE HAVEN INC | | | | | |
| OR **1b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| **1c. MAILING ADDRESS**<br>100 W BROADWAY, SUITE 100 | **CITY**<br>GLENDALE | **STATE**<br>CA | **POSTAL CODE**<br>91210 | | **COUNTRY**<br>USA |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | | | | | |
|---|---|---|---|---|---|
| **2a. ORGANIZATION'S NAME**<br>SURE HAVEN INC | | | | | |
| OR **2b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| **2c. MAILING ADDRESS**<br>2973 HARBOR BLVD, PMB 140 | **CITY**<br>COSTA MESA | **STATE**<br>CA | **POSTAL CODE**<br>92626 | | **COUNTRY**<br>USA |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | | | | | |
|---|---|---|---|---|---|
| **3a. ORGANIZATION'S NAME**<br>UNION BANK | | | | | |
| OR **3b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| **3c. MAILING ADDRESS**<br>200 PRINGLE AVENUE, SUITE 500 | **CITY**<br>WALNUT CREEK | **STATE**<br>CA | **POSTAL CODE**<br>94596 | | **COUNTRY**<br>USA |

**4. COLLATERAL:** This financing statement covers the following collateral:
2 AGILENT 6460 TRIPLE QUADRUPOLE LC/MS SYSTEM - CLINICAL EDITION
2 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
2 AGILENT 1260 BINARY PUMP CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINICAL EDITIOIN
2 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINIICAL EDITIION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE AUTOSAMPLER CLINICAL EDITION
2 AGILENT 1260 INFINITY THERMOSTATT CLINICAL EDITION
2 AGILENT 1290 INFINITY THERMO COLUMN COMPARTMENT W/VALVE DRIVE
2 AGILENT 2POS/6PORT VALVE HEAD 600 BAR

| | |
|---|---|
| **5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions)   ☐ being administered by a Decedent's Personal Representative | |
| **6a.** Check only if applicable and check only one box:<br>☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility | **6b.** Check only if applicable and check only one box:<br>☐ Agricultural Lien   ☐ Non-UCC Filing |
| **7. ALTERNATIVE DESIGNATION (if applicable):** ☑ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor | |
| **8. OPTIONAL FILER REFERENCE DATA:**<br>CA-0-44917637-49030801 | |

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

| 9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐ |
|---|

| OR | 9a. ORGANIZATION'S NAME<br>SURE HAVEN INC |
|---|---|
| | 9b. INDIVIDUAL'S SURNAME |
| | FIRST PERSONAL NAME |
| | ADDITIONAL NAME(S)/INITIAL(S)       SUFFIX |

**DOCUMENT NUMBER: 44888610002**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

10. DEBTOR'S NAME: Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| OR | 10a. ORGANIZATION'S NAME<br>SURE HAVEN INC |
|---|---|
| | 10b. INDIVIDUAL'S SURNAME |
| | INDIVIDUAL'S FIRST PERSONAL NAME |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S)    SUFFIX |

| 10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2900 BRISTOL STREET, SUITE B-300 | COSTA MESA | CA | 92626 | USA |

11. ☐ ADDITIONAL SECURED PARTY'S NAME or ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

| OR | 11a. ORGANIZATION'S NAME<br>QA Group LLC | | | |
|---|---|---|---|---|
| | 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 3400 East Third Avenue | Foster City | CA | 94404 | USA |

12. ADDITIONAL SPACE FOR ITEM 4 (collateral):
1 PEAK SCIENTIFIC GENIUS 3020 GENERATOR - DUAL 32lpm o/p
2 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIONING UPS
2 MAXPOWER P90G-3000VA ONLINE UPS
2 UPS POWER CABLE KIT

| 13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | 14. This FINANCING STATEMENT:<br>☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing. |
|---|---|
| 15. Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | 16. Description of real estate: |

17. MISCELLANEOUS:

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|
| |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER: 55537610002**
**FILING NUMBER: 16-75294306**
**FILING DATE: 06/07/2016 07:19**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Filer: Attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 14-7428596753 | |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☑ **PARTY INFORMATION CHANGE:**
Check one of these two boxes:       AND  Check one of these three boxes to:
This Change affects ☑ Debtor or ☐ Secured Party of record.    ☑ CHANGE name and/or address: Complete item 6a or 6b; and item 7a and 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

| 6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b) | | | |
|---|---|---|---|
| 6a. ORGANIZATION'S NAME SURE HAVEN INC | | | |
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) | | | |
|---|---|---|---|
| 7a. ORGANIZATION'S NAME NextGen Laboratories, Inc. | | | |
| OR 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 4229 Birch St, #130 | NEWPORT BEACH | CA | 92660 | USA |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| a. ORGANIZATION'S NAME UNION BANK | | | |
|---|---|---|---|
| OR b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: |
|---|
| CA-0-54263426-51664924 |

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|
| |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER:** 46444880002
**FILING NUMBER:** 14-7442582552
**FILING DATE:** 12/30/2014 06:01

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 1a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|---|
| OR | SURE HAVEN INC | | | | | |
| | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|---|
| OR | SURE HAVEN INC | | | | | |
| | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | 3a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|---|
| OR | UNION BANK | | | | | |
| | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | USA |

4. COLLATERAL: This financing statement covers the following collateral:
2 AGILENT 6460 TRIPLE QUADRUPOLE LC/MS SYSTEM - CLINICAL EDITION
2 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
2 AGILENT 1260 BINARY PUMP CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE AUTOSAMPLER CLINICAL EDITION
2 AGILENT 1260 INFINITY THERMOSTATT CLINICAL EDITION
2 AGILENT 1290 INFINITY THERMO COLUMN COMPARTMENT W/VALVE DRIVE
2 AGILENT 2POS/6PORT VALVE HEAD 600 BAR
2 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIONING UPS

| 5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions) ☐ being administered by a Decedent's Personal Representative | | |
|---|---|---|

| 6a. Check only if applicable and check only one box: | | 6b. Check only if applicable and check only one box: |
|---|---|---|
| ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility | | ☐ Agricultural Lien ☐ Non-UCC Filing |

| 7. ALTERNATIVE DESIGNATION (if applicable): ☑ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor |
|---|

| 8. OPTIONAL FILER REFERENCE DATA: |
|---|
| CA-0-46233013-49387372 |

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual
Debtor name did not fit, check here ☐

OR

9a. ORGANIZATION'S NAME
SURE HAVEN INC

9b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

DOCUMENT NUMBER: 46444880002

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

10. DEBTOR'S NAME: Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

OR

10a. ORGANIZATION'S NAME
SURE HAVEN INC

10b. INDIVIDUAL'S SURNAME

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

| 10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2900 BRISTOL STREET, SUITE B-300 | COSTA MESA | CA | 92626 | USA |

11. ☐ ADDITIONAL SECURED PARTY'S NAME or ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

OR

11a. ORGANIZATION'S NAME
QA Group LLC

| 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 3400 East Third Avenue | Foster City | CA | 94404 | USA |

12. ADDITIONAL SPACE FOR ITEM 4 (collateral):
2 MAXPOWER P90G-3000VA ONLINE UPS
2 UPS POWER CABLE KIT

13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable)

14. This FINANCING STATEMENT:
☐ covers timber to be cut    ☐ covers as-extracted collateral    ☐ is filed as a fixture filing.

15. Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest):

16. Description of real estate:

17. MISCELLANEOUS:

FILING OFFICE COPY

# UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|
| |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER:** 46444700002
**FILING NUMBER:** 14-7442581046
**FILING DATE:** 12/30/2014 05:49

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| OR | SURE HAVEN INC | | | | |
| | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | USA |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| OR | SURE HAVEN INC | | | | |
| | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | USA |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| OR | UNION BANK | | | | |
| | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | USA |

4. **COLLATERAL:** This financing statement covers the following collateral:
2 AGILENT 6460 TRIPLE QUADRUPOLE LC/MS SYSTEM - CLINICAL EDITION
2 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
2 AGILENT 1260 BINARY PUMP CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE AUTOSAMPLER CLINICAL EDITION
2 AGILENT 1260 INFINITY THERMOSTATT CLINICAL EDITION
2 AGILENT 1290 INFINITY THERMO COLUMN COMPARTMENT W/VALVE DRIVE
2 AGILENT 2POS/6PORT VALVE HEAD 600 BAR
1 PEAK 13-5030 GENERATOR INFINITY 5030

| 5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions)    ☐ being administered by a Decedent's Personal Representative |
|---|

| 6a. Check only if applicable and check only one box: | 6b. Check only if applicable and check only one box: |
|---|---|
| ☐ Public-Finance Transaction    ☐ Manufactured-Home Transaction    ☐ A Debtor is a Transmitting Utility | ☐ Agricultural Lien    ☐ Non-UCC Filing |

| 7. ALTERNATIVE DESIGNATION (if applicable):    ☑ Lessee/Lessor    ☐ Consignee/Consignor    ☐ Seller/Buyer    ☐ Bailee/Bailor    ☐ Licensee/Licensor |
|---|

| 8. OPTIONAL FILER REFERENCE DATA: |
|---|
| CA-0-46232892-49387341 |

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐

| | | |
|---|---|---|
| **OR** | 9a. ORGANIZATION'S NAME<br>SURE HAVEN INC | |
| | 9b. INDIVIDUAL'S SURNAME | |
| | FIRST PERSONAL NAME | |
| | ADDITIONAL NAME(S)/INTITAL(S) | SUFFIX |

**DOCUMENT NUMBER: 46444700002**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

10. DEBTOR'S NAME: Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| | | | | | |
|---|---|---|---|---|---|
| **OR** | 10a. ORGANIZATION'S NAME<br>SURE HAVEN INC | | | | |
| | 10b. INDIVIDUAL'S SURNAME | | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |

| 10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2900 BRISTOL STREET, SUITE B-300 | COSTA MESA | CA | 92626 | USA |

11. ☐ ADDITIONAL SECURED PARTY'S NAME or ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

| | | | | | |
|---|---|---|---|---|---|
| **OR** | 11a. ORGANIZATION'S NAME<br>QA Group LLC | | | | |
| | 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 3400 East Third Avenue | Foster City | CA | 94404 | USA |

12. ADDITIONAL SPACE FOR ITEM 4 (collateral):
1 PEAK SET 1507HP POWEREX COMPRESSOR PACKAGE/OILLESS ROTARY SCROLL COMPRESSOR
1 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIIONING UPS
2 MAXPOWER P90G-3000VA ONLINE UPS
2 UPS POWER CABLE KIT
1 CAROLINA LIQUID CHEMISTRIES CLC6410 CHEMISTRY ANALYZER

| 13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | 14. This FINANCING STATEMENT:<br>☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing. |
|---|---|
| 15. Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | 16. Description of real estate: |
| 17. MISCELLANEOUS: | |

FILING OFFICE COPY

**UCC FINANCING STATEMENT AMENDMENT**

FOLLOW INSTRUCTIONS

**1574436420**
**12/31/2014 17:00**

**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

46559450002  UCC J FILING

| | |
|---|---|
| **A. NAME & PHONE OF CONTACT AT FILER** (optional)<br>Phone: (800) 331-3282 Fax: (818) 662-4141 | |
| **B. E-MAIL CONTACT AT FILER** (optional)<br>CLS-CTLS_Glendale_Customer_Service@wolterskluwer.com | |
| **C. SEND ACKNOWLEDGMENT TO:** (Name and Address)  11496 - QA GROUP LLC | |

CT Lien Solutions        46233053
P.O. Box 29071
Glendale, CA  91209-9071        CALI

File with: Secretary of State, CA

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
147442581046  12/30/2014  SS CA

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:            AND  Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☒ **COLLATERAL CHANGE:** Also check one of these four boxes: ☒ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:
1 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIIONING UPS

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME<br>UNION BANK | | | |
|---|---|---|---|---|
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

**10. OPTIONAL FILER REFERENCE DATA:**  Debtor Name: SURE HAVEN INC
46233053                    22939 LS                                    22939 LS

Prepared by CT Lien Solutions, P.O. Box 29071

**46559450002**

# UCC FINANCING STATEMENT AMENDMENT ADDENDUM

FOLLOW INSTRUCTIONS

| | |
|---|---|
| 11. INITIAL FINANCING STATEMENT FILE NUMBER: Same as item 1a on Amendment form | |
| 147442581046   12/30/2014   SS CA | |

12. NAME OF PARTY AUTHORIZING THIS AMENDMENT: Same as item 9 on Amendment form

| | |
|---|---|
| 12a. ORGANIZATION'S NAME | |
| UNION BANK | |
| OR    12b. INDIVIDUAL'S SURNAME | |
| FIRST PERSONAL NAME | |
| ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

13. Name of DEBTOR on related financing statement (Name of a current Debtor of record required for indexing purposes only in some filing offices - see Instruction item 13): Provide only one Debtor name (13a or 13b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); see Instructions if name does not fit

| 13a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR    13b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

14. ADDITIONAL SPACE FOR ITEM 8 (Collateral):

| | |
|---|---|
| 15. This FINANCING STATEMENT AMENDMENT:  ☐ covers timber to be cut  ☐ covers as-extracted collateral  ☐ is filed as a fixture filing | 17. Description of real estate: |
| 16. Name and address of a RECORD OWNER of real estate described in item 17 (if Debtor does not have a record interest): | |

18. MISCELLANEOUS: 46233053-CA-0   11496 - QA GROUP LLC        UNION BANK        File with: Secretary of State, CA        22939 LS   22939 LS
LESSEE IS RECEIVING TWO (2) MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIONING UPS

Prepared by CT Lien Solutions, P.O. Box 29071,

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|
| |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER:** 48674020002
**FILING NUMBER:** 15-7463032708
**FILING DATE:** 05/05/2015 06:47

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | SURE HAVEN INC | | | | |
| OR | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | USA |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | SURE HAVEN INC | | | | |
| OR | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | USA |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | UNION BANK | | | | |
| OR | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | USA |

4. **COLLATERAL:** This financing statement covers the following collateral:
4 AGILENT 6460 TRIPLE QUADRUPOLE LC/MS SYSTEM - CLINICAL EDITION
4 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
8 AGILENT 1260 BINARY PUMP CLINICAL EDITION
4 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINICAL EDITION
4 AGILENT 1260 INFINITY HIGH PERFORMANCE AUTOSAMPLER CLINICAL EDITION
4 AGILENT 1260 INFINITY THERMOSTATT CLINICAL EDITION
4 AGILENT 1290 INFINITY THERMO COLUMN COMPARTMENT W/VALVE DRIVE
4 AGILENT 2POS/10PORT VALVE HEAD 600 BAR
1 PEAK SCIENTIFIC GENERATOR INFINITY 5050

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions) ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | 6b. Check only if applicable and check only one box: |
|---|---|
| ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility | ☐ Agricultural Lien ☐ Non-UCC Filing |

7. ALTERNATIVE DESIGNATION (if applicable): ☑ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
CA-0-47891623-49868570

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

| | | |
|---|---|---|
| 9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐ | | |

| | 9a. ORGANIZATION'S NAME SURE HAVEN INC | |
|---|---|---|
| **OR** | 9b. INDIVIDUAL'S SURNAME | |
| | FIRST PERSONAL NAME | |
| | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**DOCUMENT NUMBER:** 48674020002

**IMAGE GENERATED ELECTRONICALLY FOR XML FILING**
**THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY**

10. DEBTOR'S NAME: Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| | | | | | |
|---|---|---|---|---|---|
| | 10a. ORGANIZATION'S NAME SURE HAVEN INC | | | | |
| **OR** | 10b. INDIVIDUAL'S SURNAME | | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |

| 10c. MAILING ADDRESS 2900 BRISTOL STREET, SUITE B-300 | CITY COSTA MESA | STATE CA | POSTAL CODE 92626 | COUNTRY USA |
|---|---|---|---|---|

11. ☐ ADDITIONAL SECURED PARTY'S NAME or ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

| | 11a. ORGANIZATION'S NAME QA Group LLC | | | |
|---|---|---|---|---|
| **OR** | 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 11c. MAILING ADDRESS 3400 East Third Avenue | CITY Foster City | STATE CA | POSTAL CODE 94404 | COUNTRY USA |
|---|---|---|---|---|

12. ADDITIONAL SPACE FOR ITEM 4 (collateral):
1 PEAK SCIENTIFIC HP HITACHI ENCLOSED SCROLL COMPRESSOR
4 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIIONING UPS
4 MAXPOWER P90G-3000VA ONLINE UPS
4 UPS POWER CABLE KIT

| 13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | 14. This FINANCING STATEMENT: ☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing. |
|---|---|
| 15. Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | 16. Description of real estate: |

17. MISCELLANEOUS:

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Gisella Melendez |
| 800-331-3282 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|
| |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| CT LIEN SOLUTIONS |
| 2727 ALLEN PARKWAY |
| HOUSTON, TX 77019 |
| USA |

**DOCUMENT NUMBER:** 57041730002
**FILING NUMBER:** 16-75442487
**FILING DATE:** 09/01/2016 08:23

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Filer: Attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 15-7463032708 | |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☑ **PARTY INFORMATION CHANGE:**
Check one of these two boxes:   **AND** Check one of these three boxes to:
This Change affects ☑ Debtor or ☐ Secured Party of record.   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a and 7b and item 7c   ☑ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME |
|---|---|
| | DIVIDEND HEALTH DIAGNOSTICS LLC |

| | 7b. INDIVIDUAL'S SURNAME | | | |
|---|---|---|---|---|
| OR | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 600 N CARROLL AVENUE, SUITE 100 | SOUTHLAKE | TX | 76092 | USA |

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | a. ORGANIZATION'S NAME |
|---|---|
| | UNION BANK |

| | b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 10. OPTIONAL FILER REFERENCE DATA: |
|---|
| CA-0-55478976-52076771 |

**FILING OFFICE COPY**

**UCC FINANCING STATEMENT**
FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>Gisella Melendez<br>800-331-3282 | |
| B. E-MAIL CONTACT AT FILER (optional) | |
| C. SEND ACKNOWLEDGMENT TO: (Name and Address)<br>CT LIEN SOLUTIONS<br>2727 ALLEN PARKWAY<br>HOUSTON, TX 77019<br>USA | **DOCUMENT NUMBER: 48673930002**<br>**FILING NUMBER: 15-7463031818**<br>**FILING DATE: 05/05/2015 06:37**<br><br>IMAGE GENERATED ELECTRONICALLY FOR XML FILING<br>THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY |

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| SURE HAVEN INC | | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 100 W BROADWAY, SUITE 100 | GLENDALE | CA | 91210 | | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| SURE HAVEN INC | | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 2973 HARBOR BLVD, PMB 140 | COSTA MESA | CA | 92626 | | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| UNION BANK | | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 200 PRINGLE AVENUE, SUITE 500 | WALNUT CREEK | CA | 94596 | | USA |

4. COLLATERAL: This financing statement covers the following collateral:
2 AGILENT 6460 TRIPLE QUADRUPOLE LC/MS SYSTEM - CLINICAL EDITION
2 AGILENT G6011A QUIET COVER MS FOR MS40 PUMP
4 AGILENT 1260 BINARY PUMP CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE DEGASSER CLINICAL EDITION
2 AGILENT 1260 INFINITY HIGH PERFORMANCE AUTOSAMPLER CLINICAL EDITION
2 AGILENT 1260 INFINITY THERMOSTATT CLINICAL EDITION
2 AGILENT 1290 INFINITY THERMO COLUMN COMPARTMENT W/VALVE DRIVE
2 AGILENT 2POS/10PORT MICRO VALVE HEAD 600 BAR
1 PEAK SCIENTIFIC GENERATOR GENIUS 3020

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions)  ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box:<br>☐ Public-Finance Transaction  ☐ Manufactured-Home Transaction  ☐ A Debtor is a Transmitting Utility | 6b. Check only if applicable and check only one box:<br>☐ Agricultural Lien  ☐ Non-UCC Filing |
|---|---|

7. ALTERNATIVE DESIGNATION (if applicable):  ☑ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
CA-0-47891242-49668295

FILING OFFICE COPY

## UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

| | |
|---|---|
| **9. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐ | |

| | | |
|---|---|---|
| | **9a. ORGANIZATION'S NAME**<br>SURE HAVEN INC | |
| **OR** | **9b. INDIVIDUAL'S SURNAME** | |
| | **FIRST PERSONAL NAME** | |
| | **ADDITIONAL NAME(S)/INITITAL(S)** | **SUFFIX** |

**DOCUMENT NUMBER: 48673930002**

**IMAGE GENERATED ELECTRONICALLY FOR XML FILING**
**THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY**

**10. DEBTOR'S NAME:** Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| | | | | | |
|---|---|---|---|---|---|
| | **10a. ORGANIZATION'S NAME**<br>SURE HAVEN INC | | | | |
| **OR** | **10b. INDIVIDUAL'S SURNAME** | | | | |
| | **INDIVIDUAL'S FIRST PERSONAL NAME** | | | | |
| | **INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S)** | | | | **SUFFIX** |

| **10c. MAILING ADDRESS**<br>2900 BRISTOL STREET, SUITE B-300 | **CITY**<br>COSTA MESA | **STATE**<br>CA | **POSTAL CODE**<br>92626 | **COUNTRY**<br>USA |
|---|---|---|---|---|

**11.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

| | | | | | |
|---|---|---|---|---|---|
| **OR** | **11a. ORGANIZATION'S NAME**<br>QA Group LLC | | | | |
| | **11b. INDIVIDUAL'S SURNAME** | **FIRST PERSONAL NAME** | | **ADDITIONAL NAME(S)/INITIAL(S)** | **SUFFIX** |

| **11c. MAILING ADDRESS**<br>3400 East Third Avenue | **CITY**<br>Foster City | **STATE**<br>CA | **POSTAL CODE**<br>94404 | **COUNTRY**<br>USA |
|---|---|---|---|---|

**12. ADDITIONAL SPACE FOR ITEM 4 (collateral):**
2 MAXPOWER P90-1500 1.5kVA ONLINE POWER CONDITIONING UPS
2 MAXPOWER P90G-3000VA ONLINE UPS
2 UPS POWER CABLE KIT

| | |
|---|---|
| **13.** ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | **14. This FINANCING STATEMENT:**<br>☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing. |
| **15.** Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | **16.** Description of real estate: |
| **17. MISCELLANEOUS:** | |

**FILING OFFICE COPY**

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Gisella Melendez
800-331-3282

**B. E-MAIL CONTACT AT FILER (optional)**

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**
CT LIEN SOLUTIONS
2727 ALLEN PARKWAY
HOUSTON, TX 77019
USA

**DOCUMENT NUMBER: 49523510002**
**FILING NUMBER: 15-7470622933**
**FILING DATE: 06/19/2015 07:11**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | | | | | |
|---|---|---|---|---|---|
| **1a. ORGANIZATION'S NAME** SURE HAVEN INC | | | | | |
| **1b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| **1c. MAILING ADDRESS** 100 W BROADWAY, SUITE 100 | **CITY** GLENDALE | **STATE** CA | **POSTAL CODE** 91210 | | **COUNTRY** USA |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | | | | | |
|---|---|---|---|---|---|
| **2a. ORGANIZATION'S NAME** SURE HAVEN INC | | | | | |
| **2b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| **2c. MAILING ADDRESS** 2973 HARBOR BLVD, PMB 140 | **CITY** COSTA MESA | **STATE** CA | **POSTAL CODE** 92626 | | **COUNTRY** USA |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | | | | | |
|---|---|---|---|---|---|
| **3a. ORGANIZATION'S NAME** UNION BANK | | | | | |
| **3b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| **3c. MAILING ADDRESS** 200 PRINGLE AVENUE, SUITE 500 | **CITY** WALNUT CREEK | **STATE** CA | **POSTAL CODE** 94596 | | **COUNTRY** USA |

**4. COLLATERAL:** This financing statement covers the following collateral:
1 TECAN FREEDOM EVO 100 8 TIP AIR LIHA

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions)   ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien   ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☑ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
CA-0-48538932-50083573

FILING OFFICE COPY

## UCC FINANCING STATEMENT ADDENDUM

**FOLLOW INSTRUCTIONS**

| | |
|---|---|
| 9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐ | |

| | | |
|---|---|---|
| **OR** | 9a. ORGANIZATION'S NAME<br>SURE HAVEN INC | |
| | 9b. INDIVIDUAL'S SURNAME | |
| | FIRST PERSONAL NAME | |
| | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**DOCUMENT NUMBER: 49523510002**

**IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY**

| | |
|---|---|
| 10. DEBTOR'S NAME: Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c | |

| | | | | | |
|---|---|---|---|---|---|
| **OR** | 10a. ORGANIZATION'S NAME<br>SURE HAVEN INC | | | | |
| | 10b. INDIVIDUAL'S SURNAME | | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |

| 10c. MAILING ADDRESS<br>2900 BRISTOL STREET, SUITE B-300 | CITY<br>COSTA MESA | STATE<br>CA | POSTAL CODE<br>92626 | COUNTRY<br>USA |
|---|---|---|---|---|

| | |
|---|---|
| 11. ☐ ADDITIONAL SECURED PARTY'S NAME or ☑ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b) | |

| | | | | |
|---|---|---|---|---|
| **OR** | 11a. ORGANIZATION'S NAME<br>QA Group LLC | | | |
| | 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 11c. MAILING ADDRESS<br>3400 East Third Avenue | CITY<br>Foster City | STATE<br>CA | POSTAL CODE<br>94404 | COUNTRY<br>USA |
|---|---|---|---|---|

| |
|---|
| 12. ADDITIONAL SPACE FOR ITEM 4 (collateral): |

| | |
|---|---|
| 13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | 14. This FINANCING STATEMENT:<br>☐ covers timber to be cut    ☐ covers as-extracted collateral    ☐ is filed as a fixture filing. |
| 15. Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | 16. Description of real estate: |

| |
|---|
| 17. MISCELLANEOUS: |

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT ADDITIONAL PARTY

FOLLOW INSTRUCTIONS

| 18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here |  |
|---|---|
| **18a. ORGANIZATION'S NAME** SURE HAVEN INC | |
| OR **18b. INDIVIDUAL'S SURNAME** | |
| FIRST PERSONAL NAME | |
| ADDITIONAL NAME(S)/INTITAL(S) | SUFFIX |

**DOCUMENT NUMBER: 49523510002**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

**19. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME SURE HAVEN INC | | | | | |
|---|---|---|---|---|---|
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS 6171 MCLEOD DR, SUITE A | CITY LAS VEGAS | STATE NV | POSTAL CODE 89120 | | COUNTRY USA |

**20. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**21. ADDITIONAL DEBTOR'S NAME:** Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**22. ADDITIONAL SECURED PARTY'S NAME or ASSIGNOR SECURED PARTY'S NAME:** Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**23. ADDITIONAL SECURED PARTY'S NAME or ASSIGNOR SECURED PARTY'S NAME:** Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

**24. MISCELLANEOUS:**

**UCC FINANCING STATEMENT**
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
| --- |
| Corporation Service Company |
| 800-858-5294 |

| B. E-MAIL CONTACT AT FILER (optional) |
| --- |

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
| --- |
| Corporation Service Company |
| 801 ADLAI STEVENSON DRIVE |
| SPRINGFIELD, IL 62703 |
| USA |

**DOCUMENT NUMBER: 49970970002**
**FILING NUMBER: 15-7475103710**
**FILING DATE: 07/15/2015 15:31**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 1a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- | --- |
| OR | SURE HAVEN INC. | | | | |
| | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| 2900 BRISTOL STREET SUITE B300 | COSTA MESA | CA | 92626 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 2a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- | --- |
| OR | | | | | |
| | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| | | | | |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | 3a. ORGANIZATION'S NAME | | | | |
| --- | --- | --- | --- | --- | --- |
| OR | Anda, Inc. | | | | |
| | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |
| 2915 Weston Road | Weston | FL | 33331 | USA |

4. COLLATERAL: This financing statement covers the following collateral:
All negotiable instruments including proceeds and products-
All accounts receivables including proceeds and products-
All inventory including proceeds and products-
All equipment including proceeds and products-
All General Intangibles including proceeds and products-

| 5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions)   ☐ being administered by a Decedent's Personal Representative |
| --- |

| 6a. Check only if applicable and check only one box: | 6b. Check only if applicable and check only one box: |
| --- | --- |
| ☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility | ☐ Agricultural Lien   ☐ Non-UCC Filing |

| 7. ALTERNATIVE DESIGNATION (if applicable):   ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor |
| --- |

| 8. OPTIONAL FILER REFERENCE DATA: |
| --- |
| [102373919] |

**FILING OFFICE COPY**

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>Corporation Service Company<br>800-858-5294 | |
| B. E-MAIL CONTACT AT FILER (optional) | |
| C. SEND ACKNOWLEDGMENT TO: (Name and Address)<br>CORPORATION SERVICE COMPANY<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703<br>USA | **DOCUMENT NUMBER:** 50736850002<br>**FILING NUMBER:** 15-74824595<br>**FILING DATE:** 08/28/2015 11:25<br><br>IMAGE GENERATED ELECTRONICALLY FOR XML FILING<br>THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY |

| | |
|---|---|
| 1a. INITIAL FINANCING STATEMENT FILE NUMBER<br>15-7475103710 | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Filer: Attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**
Check one of these two boxes:        **AND** Check one of these three boxes to:
This Change affects ☐ Debtor or ☐ Secured Party of record. | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a and 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | a. ORGANIZATION'S NAME<br>Anda, Inc. | | | |
|---|---|---|---|---|
| | b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Debtor: SURE HAVEN INC. [104552853]

FILING OFFICE COPY

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| JOHN GILLIGAN |
| 5624312000 |

| B. E-MAIL CONTACT AT FILER (optional) |
|---|

| C. SEND ACKNOWLEDGMENT TO: (Name and Address) |
|---|
| JOHN J GILLIGAN |
| BRANDMEYER GILLIGAN & DOCKSTADER, LLP |
| ONE WORLD TRADE CENTER, SUITE 2150 |
| LONG BEACH, CA 90831-2150 |
| USA |

**DOCUMENT NUMBER: 49979300002**
**FILING NUMBER: 15-7475191535**
**FILING DATE: 07/16/2015 09:51**

IMAGE GENERATED ELECTRONICALLY FOR WEB FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | FPS, LLC. | | | | |
| OR | 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |
| | 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | 3970 ATLANTIC AVENUE, #210 | LONG BEACH | CA | 90807 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| | 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | SSR SKY, LLC | | | | |
| OR | 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | | |
| | 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | 3970 ATLANTIC AVENUE, #210 | LONG BEACH | CA | 90807 | USA |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| | 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|---|
| | | | | | |
| OR | 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | SHANDROW | KAREN | | | |
| | 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | C/O JOHN J. GILLIGAN, CFLS, ONE WORLD TRADE CENTER, SUITE 2150 | LONG BEACH | CA | 90831-2150 | USA |

4. COLLATERAL: This financing statement covers the following collateral:
1. Pledgor's shares of stock in California Corporation known as Shandrow Group, Inc.
2. Pledgor's shares of stock in California Corporation known as Sure Haven, Inc.
3. Pledgor's shares of stock in California Corporation known as EMS Management, Inc.
4. Pledgor's shares of stock in California Corporation known as FPS, LLC.
5. Pledgor's shares of stock in California Corporation known as SSR Sky, LLC.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions)    ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | | | 6b. Check only if applicable and check only one box: |
|---|---|---|---|
| ☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility | | | ☐ Agricultural Lien   ☐ Non-UCC Filing |

7. ALTERNATIVE DESIGNATION (if applicable):   ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT ADDENDUM

FOLLOW INSTRUCTIONS

| | |
|---|---|
| 9. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐ | |

| | | |
|---|---|---|
| | 9a. ORGANIZATION'S NAME<br>FPS, L.L.C. | |
| **OR** | 9b. INDIVIDUAL'S SURNAME | **DOCUMENT NUMBER: 49979300002** |
| | FIRST PERSONAL NAME | |
| | ADDITIONAL NAME(S)/INTITAL(S)    SUFFIX | **IMAGE GENERATED ELECTRONICALLY FOR WEB FILING**<br>**THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY** |

10. DEBTOR'S NAME: Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

| | | | | | |
|---|---|---|---|---|---|
| | 10a. ORGANIZATION'S NAME<br>SURE HAVEN, INC. | | | | |
| **OR** | 10b. INDIVIDUAL'S SURNAME | | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |

| 10c. MAILING ADDRESS<br>3970 ATLANTIC AVENUE, #210 | CITY<br>LONG BEACH | STATE<br>CA | POSTAL CODE<br>90807 | COUNTRY<br>USA |
|---|---|---|---|---|

11. ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

| | | | | | |
|---|---|---|---|---|---|
| **OR** | 11a. ORGANIZATION'S NAME | | | | |
| | 11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 12. ADDITIONAL SPACE FOR ITEM 4 (collateral): |
|---|

| 13. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable) | 14. This FINANCING STATEMENT:<br>☐ covers timber to be cut   ☐ covers as-extracted collateral   ☐ is filed as a fixture filing. |
|---|---|
| 15. Name and address of RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest): | 16. Description of real estate: |

| 17. MISCELLANEOUS: |
|---|

**FILING OFFICE COPY**

## UCC FINANCING STATEMENT ADDITIONAL PARTY

FOLLOW INSTRUCTIONS

| | |
|---|---|
| 18. NAME OF FIRST DEBTOR: Same as line 1a or 1b on Financing Statement; if line 1b was left blank because individual Debtor name did not fit, check here ☐ | |

| | | |
|---|---|---|
| | 18a. ORGANIZATION'S NAME<br>FPS, L.L.C. | |
| OR | 18b. INDIVIDUAL'S SURNAME | |
| | FIRST PERSONAL NAME | |
| | ADDITIONAL NAME(S)/INTITAL(S) | SUFFIX |

**DOCUMENT NUMBER: 49979300002**

IMAGE GENERATED ELECTRONICALLY FOR WEB FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

19. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (19a or 19b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 19a. ORGANIZATION'S NAME<br>SHANDROW GROUP, INC. | | | | | |
|---|---|---|---|---|---|
| OR 19b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 19c. MAILING ADDRESS<br>3970 ATLANTIC AVENUE, #210 | CITY<br>LONG BEACH | | STATE<br>CA | POSTAL CODE<br>90807 | COUNTRY<br>USA |

20. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (20a or 20b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 20a. ORGANIZATION'S NAME<br>EMS MANAGEMENT, INC. | | | | | |
|---|---|---|---|---|---|
| OR 20b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 20c. MAILING ADDRESS<br>3970 ATLANTIC AVENUE, #210 | CITY<br>LONG BEACH | | STATE<br>CA | POSTAL CODE<br>90807 | COUNTRY<br>USA |

21. ADDITIONAL DEBTOR'S NAME: Provide only one Debtor name (21a or 21b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 21a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 21b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 21c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |

22. ADDITIONAL SECURED PARTY'S NAME or ASSIGNOR SECURED PARTY'S NAME: Provide only one name (22a or 22b)

| 22a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 22b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 22c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |

23. ADDITIONAL SECURED PARTY'S NAME or ASSIGNOR SECURED PARTY'S NAME: Provide only one name (23a or 23b)

| 23a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 23b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 23c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |

| 24. MISCELLANEOUS: |
|---|
| |

FILING OFFICE COPY

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER** (optional)
Christine T. Cronk (615) 850-8761

**B. E-MAIL CONTACT AT FILER** (optional)
chris.cronk@wallerlaw.com

**C. SEND ACKNOWLEDGMENT TO:**

National Corporate Research, Ltd.
1107 9th Street, Suite 1025
Sacramento, CA 95814
P6-10034513

D 276497-1

**1574849135**

**09/14/2015 11:58**

**FILED**
CALIFORNIA
SECRETARY OF STATE
SOS

50985050010    UCC 3 FILING

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
15-7475191535  filed 7/16/2015

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:     AND     Check one of these three boxes to:
This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|

| 7b. INDIVIDUAL'S SURNAME |  |  |  |
|---|---|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME |  |  |  |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) |  |  | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral
Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| Shandrow | Karen |  |  |

**10. OPTIONAL FILER REFERENCE DATA:**
File w/ CA SOS   Debtors: EMS Management, Inc., FPS, LLC, Sure Haven, Inc., SSR Sky, LLC and Shandrow Group, Inc.

International Association of Commercial Administrators (IACA)
FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)



**15-7497132968**
**11/20/2015 16:49**



**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

**52169850006**   UCC 1 FILING

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|

| B. E-MAIL CONTACT AT FILER (optional) |
|---|

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

```
CORP2000
    720 14TH Street
    Sacramento, CA  95814
    Account # 10036777
```

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|
| SURE HAVEN |  |  |  |
| OR | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| Waters at Creekside, 2900 Bristol St. Suite B-300 | Costa Mesa | CA | 92626 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|
| OR | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY):  Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|
| CapStar Bank |  |  |  |
| OR | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 201 4th Avenue North, Suite 950 | Nashville | TN | 37219 | USA |

4. COLLATERAL:  This financing statement covers the following collateral:
    All assets of Debtor, whether now owned or hereafter acquired, and wherever located.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions)  ☐ being administered by a Decedent's Personal Representative

| 6a. Check only if applicable and check only one box: | | | 6b. Check only if applicable and check only one box: | |
|---|---|---|---|---|
| ☐ Public-Finance Transaction | ☐ Manufactured-Home Transaction | ☐ A Debtor is a Transmitting Utility | ☐ Agricultural Lien | ☐ Non-UCC Filing |

7. ALTERNATIVE DESIGNATION (if applicable):  ☐ Lessee/Lessor  ☐ Consignee/Consignor  ☐ Seller/Buyer  ☐ Bailee/Bailor  ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
    **CA Secretary of State**

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)



# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**1675391495**

**07/29/2016 11:32**

**FILED**

CALIFORNIA
SECRETARY OF STATE

SOS

56566320002    UCC 3 FILING

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional)<br>Amanda Elliott Stanley | |
| B. E-MAIL CONTACT AT FILER (optional) | |
| C. Return To:<br>**CL@S**<br>INFORMATION SERVICES<br>WWW.CLASINFO.COM<br>2020 HURLEY WAY, SUITE 350<br>SACRAMENTO, CA 95825<br>TEL: 916.564.7800 / 800 952.5696<br>FAX: 916.564.7800<br>account number **8645AMIDB** | |

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
15-7497132968 filed 11/20/15 with the California SOS

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☑ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:
This Change affects ☑ Debtor or ☐ Secured Party of record    ☑ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| SURE HAVEN | | | |
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name, do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| SURE HAVEN, INC. | | | |
| OR 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| Waters at Creekside, 2900 Bristol St., Ste. B-300 | Costa Mesa | CA | 92626 | USA |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral
Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CapStar Bank | | | |
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
To be filed with California Secretary of State

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

**1675466651**

**09/16/2016 16:11**

**FILED**

CALIFORNIA
SECRETARY OF STATE

SOS

**57278070002** UCC 3 FILING

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Amanda Elliott Stanley

B. E-MAIL CONTACT AT FILER (optional)

C.    Return To:

**CLAS** ◆
WORLDWIDE INFORMATION SERVICES
www.clasinfo.com
2020 Hurley Way, Suite 350
Sacramento, CA 95825
Tel: 916.564.7800 / 800.952.5696
Fax: 916.564.7900

account number  8645AMIDR

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 15-7497132968 filed California Secretary of State 11/20/15 | (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                                       AND  Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address. Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 7b. INDIVIDUAL'S SURNAME | | | |
|---|---|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☑ **COLLATERAL CHANGE:** Also check one of these four boxes:  ☐ ADD collateral  ☑ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:
The following collateral is deleted:  See Exhibit A

This is a PARTIAL RELEASE only, and the security interest of Secured Party hereunder shall remain in full force and effect in all assets of Debtor other than the property expressly released hereinabove.

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CapStar Bank | | | |

OR

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|

10. OPTIONAL FILER REFERENCE DATA:
Debtor: Sure Haven, Inc.

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

5727801700002

## SCHEDULE A

### Purchased Assets

All right, title and interest of Sure Haven, Inc., a California corporation ("Sure Haven") and H&J Toxicology, LLC, a Delaware limited liability company ("H&J"; together with Sure Haven, the "Sellers") in and to the following assets and no other assets (collectively, the "Purchased Assets"):

(a)      The leased premises (the "Premises") located at 4229 Birch Street, Suite Numbers 130/150 and 180/190, Newport Beach, California 92660 and attached to the Purchase Agreement as Exhibit A (Suites 130/150) and Exhibit B (Suites 180/190) (the "Sellers' Real Property Leases") by way of a termination of the existing Sellers' Real Property Leases and accompanying Sure Haven guarantees, and entry by the Buyer into new leases for the Premises.

(b)      All equipment and rights, duties and obligations of Sure Haven under those certain equipment leases described as Quantum Analytics Leases 795814, 795819, and 795856 and respective Addendums, attached to the Purchase Agreement as Exhibit C, Exhibit D, and Exhibit E.

(c)      The laboratory office furniture, fixtures, and inventory listed on Schedule B attached hereto.

### Excluded Assets:

The Purchased Assets do not include, and the Secured Party does not hereby or otherwise release, the following assets, properties, interests and rights of Sellers (the "Excluded Assets"):  (i) the CLIA number held by Seller(s); (ii) phone number(s) of the Seller(s) including those attributable to the Premises; (iii) any cash on deposit in bank accounts of the Seller(s); or (iv) any accounts receivable of the Seller(s).

### Defined Terms:

"Buyer" means NextGen Laboratories, Inc., a California corporation.

"Purchase Agreement" means that certain Asset Purchase Agreement dated as of September 16, 2016, by and among the Sellers and the Buyer.

572780700002

## SCHEDULE B

### Furniture, Fixtures, and Inventory

| | Item | Qty | S/N |
|---|---|---|---|
| 1 | Accessioning Workstation | 3 | |
| 2 | Resulting Workstation | 1 | |
| 3 | VWR Sci Refrigerator | 1 | B29REF-197 |
| 4 | TMC True Freezer | 1 | |
| 5 | TMC True Refrigerator | 1 | |
| 6 | Temperature Monitor | 4 | |
| 7 | Carolina CLC 720-1 | 1 | X4-41000051 |
| 8 | Carolina CLC 720-2 | 1 | X4-41000052 |
| 9 | Husky Lab Tables (2'x6') | 6 | |
| 10 | Custom Lab Tables | 12 | |
| 11 | Younglin AquaMax Basic 360 | 1 | 36612248 |
| 12 | Younglin AquaMax Ultra 370 | 1 | 3701318 |
| 13 | Eppendorf Centrifuge 5810 | 1 | 5810DM463999 |
| 14 | Eppendorf Centrifuge 5810 | 1 | 5810DM363996 |
| 15 | Eppendorf Pipettor Set | 2 | |
| 16 | Entris Sartorius ENTRIS64-IS | 1 | 31907757 |
| 17 | Branson 8800 Sonicator | 1 | BGQ041590390B |
| 18 | Branson 1800 Sonicator | 1 | BGC081436500 |
| 19 | Benchmark Mixer | 1 | 13091417 |
| 20 | SheL Lab Incubator | 1 | |
| 21 | Tecan Freedom EVO | 1 | 1406007649 |
| 22 | Agilent 6460 Triple Quad #1 | 1 | SG14177302 |
| 23 | Agilent Generator #1 | 1 | SG14233020 |
| 24 | Agilent Degasser K4225A #1 | 1 | JPAAA04207 |
| 25 | Agilent Pump K1312B #1 | 1 | DEACB04316 |
| 26 | Agilent TCC K1316C #1 | 1 | DEBAC09121 |
| 27 | Agilent Thermostat K1330B #1 | 1 | DEBAK19204 |
| 28 | HP Laser Jet P3015 for Agilent #1 | 1 | |
| 29 | HP Desktop for Agilent #1 | 1 | 2UA4192027 |
| 30 | Agilent 6460 Triple Quad #2 | 1 | SG14197307 |
| 31 | Agilent Generator #2 | 1 | SG14233019 |
| 32 | Agilent Degasser K4225A #2 | 1 | JPAAA04235 |
| 33 | Agilent Pump K1312B #2 | 1 | DEACB07724 |
| 34 | Agilent TCC K1316C #2 | 1 | DEBAC09190 |
| 35 | Agilent Thermostat K1330B #2 | 1 | DEBAK19118 |
| 36 | HP Laser Jet P3015 for Agilent #2 | 1 | VND3F19279 |
| 37 | HP Desktop for Agilent #2 | 1 | 2UA41920YL |
| 38 | Agilent 6460 Triple Quad #3 | 1 | SG14417303 |

5727807D0002

| | Item | Qty | S/N |
|---|---|---|---|
| 39 | Agilent Generator #3 | 1 | SG14373023 |
| 40 | Agilent Degasser K4225A #3 | 1 | JPEAG00154 |
| 41 | Agilent Pump K1312B #3 | 1 | DEEAE00106 |
| 42 | Agilent TCC K1316C #3 | 1 | DEEAH00166 |
| 43 | Agilent Thermostat K1330B #3 | 1 | DEEAJ00149 |
| 44 | HP Laser Jet P3015 for Agilent #3 | 1 | VND3F32534 |
| 45 | HP Desktop for Agilent #3 | 1 | 2UA4341HQ7 |
| 46 | Agilent 6460 Triple Quad #4 | 1 | SG14397304 |
| 47 | Agilent Generator #4 | 1 | SG14283010 |
| 48 | Agilent Degasser K4225A #4 | 1 | JPEAG00162 |
| 49 | Agilent Pump K1312B #4 | 1 | DEEAE00107 |
| 50 | Agilent TCC K1316C #4 | 1 | DEEAH00164 |
| 51 | Agilent Thermostat K1330B #4 | 1 | DEEAJ00148 |
| 52 | HP Laser Jet P3015 for Agilent #4 | 1 | VND3F32451 |
| 53 | HP Desktop for Agilent #4 | 1 | 2UA4341HQQ |
| 54 | Peak Genius 3020 | 1 | A15-05-167 |
| 55 | Peak Genius 3020 | 1 | A14-10-161 |
| 56 | Peak NM32LA | 1 | A14-06-208 |
| 57 | Peak NM32LA | 1 | A14-06-173 |
| 58 | UPS for LCMS | 6 | |
| 59 | Fire Cabinet - Red | 1 | |
| 60 | Fire Cabinet - Yellow | 1 | |
| 61 | Flat Screen TV (conference room) | 1 | |
| 62 | HP Laser Jet 400 | 1 | |
| 63 | Conference Table | 1 | |
| 64 | Conference Table Chair | 6 | |
| 65 | TV Cabinet | 1 | |
| 66 | Cubicle table | 3 | |
| 67 | Router | 3 | |
| 68 | Computer chair | 11 | |
| 69 | Coffee table | 1 | |
| 70 | Flat Screen Monitor | 6 | |
| 71 | PC Tower | 5 | |
| 72 | Mac | 3 | |
| 73 | HP Laserjet pro 400 | 1 | |
| 74 | HP Officejet x576dw | 1 | |
| 75 | File Cabinet | 2 | |
| 76 | Front Desk | 1 | |
| 77 | Lab stool | 12 | |
| 78 | Port Switch (Netgear) | 2 | |
| 79 | Office Tables | 3 | |
| 80 | Office Shelves | 2 | |

| Item | Qty | S/N |
|------|-----|-----|
| 81   Break room Table | 1 | |
| 82   Break room Chair | 4 | |
| 83   Keurig | 1 | |
| 84   Microwave | 1 | |
| 85   Break room Refrigerator | 1 | |
| 86   Quench Water | 1 | |
| 87   Safety shower | 1 | |

**Additional Furniture and Fixtures**:

| | |
|---|---|
| Chairs: | 37 |
| Desks: | 7 |
| Couches: | 3 |
| Conf. table: | 1 |
| TVs: | 6 |
| Fridges: | 3 |
| Computers: | 5 |
| Mac Minis: | 6 |
| Monitors: | 11 |
| Ink Cartridges: | 2 |
| Printers: | 2 |
| Filing cabinets: | 4 |
| Locker unit: | 1 |
| iPads: | 2 |
| Keyboards: | 6 |

# UCC FINANCING STATEMENT **AMENDMENT**
FOLLOW INSTRUCTIONS

**1675608405**

**12/12/2016 16:12**

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Amanda Elliott Stanley

**FILED**

**B. E-MAIL CONTACT AT FILER (optional)**

CALIFORNIA
SECRETARY OF STATE
SOS

**C.** Return To:

**CLAS**
WORLDWIDE INFORMATION SERVICES

www.clasinfo.com
2020 Hurley Way, Suite 350
Sacramento, CA 95825
Tel: 916.564.7800 / 800.952.5696
Fax: 916.564.7900

account number 8645 AM DB

58702610005    UCC 3 FILING

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 15-7497132968 filed California Secretary of State 11/20/15 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, **and** address of Assignee in item 7c **and** name of Assignor in item 9
For partial assignment, complete items 7 and 9 **and** also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes.        **AND**  Check one of these three boxes to:
This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address. Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name. Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name, do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☑ **COLLATERAL CHANGE:** Also check one of these four boxes:  ☐ ADD collateral  ☑ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral
Indicate collateral

The following collateral is deleted:  See Exhibit A

*This is a PARTIAL RELEASE only, and the security interest of Secured Party hereunder shall remain in full force and effect in all assets of Debtor other than the property expressly released hereinabove.*

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | CapStar Bank | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Debtor: Sure Haven, Inc.

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)**

58702610005

## EXHIBIT A

### Long Beach Released Assets

#### 1818 E. APPLETON STREET
#### (to be assigned to 1965 Orange, LLC)

| Room | Item | Quantity |
|---|---|---|
| Bedroom 1 | Twin Bed furnished (linens, pillows, comforters) | 3 |
| | Dressers | 3 |
| | TV | 1 |
| | Wall AC | 1 |
| | Corkboard | 3 |
| Living Room | TV | 2 |
| | Desk | 1 |
| | Office Chair | 1 |
| | iPad | 1 |
| | Side Table | 1 |
| | Coffee Table | 3 |
| | Couches | 3 |
| | Fire Extinguisher | 1 |
| | Computer | 1 |
| Med Office | MVR | 1 |
| | Computer | 2 |
| | Safe | 1 |
| | Desks | 2 |
| | Office Chairs | 2 |
| | TV | 2 |
| | Small Bookshelf | 1 |
| | Shredder | 1 |
| | Mini Fridge | 1 |
| | Large whiteboard | 1 |
| Kitchen/Dining | Dining Table | 1 |
| | Corkboard- Large | 1 |
| | Whiteboard- Large | 1 |
| | Stove | 1 |
| | Microwave | 1 |
| | Refrigerators | 4 |
| | Fire Extinguisher | 1 |

58702610005

| Family Room | Couches | 2 |
| | Side Table | 2 |
| | TV | 1 |
| | Fire Extinguisher | 1 |
| | Washer/Dryer Stackables | 2 |
| Garage w/Offices | Desks | 4 |
| | Office Chairs | 8 |
| | Wall AC - small | 4 |
| | Cork Boards | 4 |
| Garage #1 | Corkboards | |
| | Comps | 9 |
| | Office Chairs | 13 |
| | Fire Extinguisher | 2 |
| | Wall AC - Large | 1 |
| | White Board- Large | 2 |
| Garage #2 | Ping Pong Table | 1 |
| | Wall AC | 1 |
| | Couches | 3 |
| | White Board | 1 |
| | Coffee Table | 1 |
| | TV | 1 |
| Office 2 | TV | |
| | Desks | |
| | Comp | |
| Bedroom 2 | Twin Bed furnished (linens, pillows, comforters) | 2 |
| | Dressers | 2 |
| | Wall AC | 1 |
| | TV | 1 |
| | Corkboard | 2 |
| Bedroom 3 | Twin Bed furnished (linens, pillows, comforters) | 4 |
| | Dressers | 4 |
| | TV | 1 |
| | Corkboard | 4 |
| Backyard | Grill | 1 |
| | Bikes | 2 |

58702610005

| | | |
|---|---|---|
| **Bedroom 4** | Twin Bed *furnished (linens, pillows, comforters)* | 3 |
| | Dressers | 3 |
| | TV | 1 |
| | Corkboard | 3 |
| **Bedroom 5** | Twin Bed furnished (linens, pillows, comforters) | 2 |
| | Dressers | 2 |
| | TV | 1 |
| | Corkboard | 2 |
| **Cameras** | Interior/Exterior | |
| **Office #1 Upstairs** | Desk | 1 |
| | Couch | 1 |
| | Office Chair | 2 |
| | TV | 1 |
| | Small Bookshelf | 1 |
| | Small Filing Cabinet | 1 |
| | Safe | 1 |
| | Dresser | 1 |

58702610005

### 7900 EAST TARMA STREET (to be assigned to 1965 Orange, LLC)

| Room | Item | Quantity |
|------|------|----------|
| **Hallway** | Large Corkboard | 1 |
| | Large Whiteboard | 1 |
| **Bedroom 1** | Twin Bed *furnished (linens, pillows, comforters)* | 2 |
| | Dressers | 2 |
| | TV | 1 |
| | Corkboard | 2 |
| **Living Room** | TV | 1 |
| | DVD player | 1 |
| | Decor Items | 10 |
| | Side Table | 5 |
| | Coffee Table | 2 |
| | Pictures | 2 |
| | Couches | 3 |
| | Side Chair | 1 |
| | Fire Extinguisher | 1 |
| | Bookshelf- Large | 1 |
| | Computer | 1 |
| **Med Office** | TV | 1 |
| | Desks | 2 |
| | Office Chairs | 4 |
| | Filing Cabinet | 1 |
| | Small Bookshelf | 1 |
| | Shredder | 1 |
| | MVR | 1 |
| | Mini Fridge | 1 |
| | Fire Extinguisher | 1 |
| **Kitchen** | Built in Dishwasher | 1 |
| | Countertop Stove | 1 |
| | Wall ovens | 2 |
| | Microwave | 1 |
| | Refrigerators | 2 |
| | Dining Table | 1 |
| | Fire Extinguisher | 1 |
| **Garage** | Washer | 1 |

58702610005

|  | | |
|---|---|---|
|  | Dryer | 1 |
|  | Bikes | 3 |
|  | Computers | 4 |
|  | Office Chairs | 6 |
|  | Couches | 2 |
|  | Side Table | 2 |
|  | Coffee Table | 1 |
|  | Fire Extinguisher | 1 |
|  | Shredder | 1 |
| **Office 2** | TV | 1 |
|  | Couch | 1 |
|  | Desks | 2 |
|  | Office Chairs | 2 |
|  | Filing Cabinet | 1 |
| **Bedroom 2** | Twin Bed furnished (linens, pillows, comforters) | 2 |
|  | Dressers | 2 |
|  | TV | 1 |
|  | Corkboard | 2 |
| **Bedroom 3** | Twin Bed furnished (linens, pillows, comforters) | 3 |
|  | Dressers | 3 |
|  | TV | 1 |
|  | Corkboard | 3 |
| **Bedroom 4** | Twin Bed furnished (linens, pillows, comforters) | 2 |
|  | Dressers | 2 |
|  | TV | 1 |
|  | Corkboard | 2 |
| **Backyard** | Built-in Grill | 1 |
|  | Patio Set | 1 |
|  | Ashtrays | 2 |
| **Cameras** | **Interior/ Exterior** | 22 |

**NOTICE OF JUDGMENT LIEN**
FOLLOW INSTRUCTIONS CAREFULLY (front and back of form)

**16–7559330140**

**12/01/2016 17:00**

**FILED**
CALIFORNIA
SECRETARY OF STATE

SOS

58555020002   UCC 1 FILING

THIS SPACE FOR FILING OFFICE USE ONLY

A. NAME & PHONE OF FILER'S CONTACT (optional)

B. SEND ACKNOWLEDGMENT TO: (NAME AND ADDRESS)

John P. Byrne, SBN 134412
The ByrneLaw Office, APC
24011 Ventura Blvd., Ste. 201
Calabasas, CA 91302
Tel. (818) 593-5520
Fax (818) 593-5522

**1. JUDGMENT DEBTOR'S EXACT LEGAL NAME** – Insert only one name, either 1a or 1b. Do not abbreviate or combine names.

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| SURE HAVEN, INC., a California corporation | | | |

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2900 Bristol Street, Suite B-300 | Costa Mesa | CA | 92626 | US |

**2. JUDGMENT CREDITOR'S NAME** – Do not abbreviate or combine names.

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CPF AIRWAY ASSOCIATES, LLC, a Delaware limited liability company | | | |

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 24011 Ventura Blvd., Ste. 201 | Calabasas | CA | 91302 | US |

**3.** ALL PROPERTY SUBJECT TO ENFORCEMENT OF A MONEY JUDGMENT AGAINST THE JUDGMENT DEBTOR TO WHICH A JUDGMENT LIEN ON PERSONAL PROPERTY MAY ATTACH UNDER SECTION 697.530 OF THE CODE OF CIVIL PROCEDURE IS SUBJECT TO THIS JUDGMENT LIEN.

A.   Title of court where judgment was entered: SUPERIOR COURT OF CALIFORNIA

COUNTY OF ORANGE

B.   Title of the action: CPF AIRWAY ASSOCIATES, LLC v. SURE HAVEN, INC.

C.   Number of this action: 30-2016-00868067-CU-UD-CJC

D.   Date judgment was entered: November 18, 2016

E.   Date of subsequent renewals of judgment (if any): _____

F.   Amount required to satisfy judgment at date of this notice: $ 132,935.71

G.   Date of this notice: 11/23/2016

**4.** I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct:

Dated: 11/23/2016
(If not indicated, use same as date in item 3G.)

SIGNATURE – SEE INSTRUCTION NO. 4

FOR: CPF Airway Associates, LLC

FILING OFFICE COPY

NOTICE OF JUDGMENT LIEN (FORM JL1) (Rev. 6/01)
Approved by the Secretary of State